## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
## DALLAS DIVISION

|  |  |  |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| Hooters of America, LLC, *et al.*,[1] | ) | Case No. 25-80078 (SWE) |
| | ) | |
| Debtors. | ) | (Joint Administration Requested) |
| | ) | |

## AFFIDAVIT OF SERVICE

I, Ryan Vyskocil, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the proposed claims, noticing and solicitation agent for the Debtors in the above-captioned chapter 11 cases.

On April 1, 2025, at my direction and under my supervision, employees of Kroll caused the following documents to be served via email on the Master Email Service List attached hereto as **Exhibit A**:

- Debtors' Emergency Motion for Entry of an Order (I) Directing Joint Administration of the Chapter 11 Cases and (II) Granting Related Relief [Docket No. 2]

- Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Obtain Postpetition Financing and (B) Use Cash Collateral, (II) Granting Liens and Providing Claims with Superpriority Administrative Expense Status, (III) Modifying the Automatic Stay, (IV) Scheduling a Final Hearing and (V) Granting Related Relief [Docket No. 4] (the "***DIP Motion***")

- Debtors' Emergency Application for Appointment of Kroll Restructuring Administration LLC as Claims, Noticing, and Solicitation Agent [Docket No. 5]

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number are:  Owl Holdings, LLC (3103); Hooters of America, LLC (5288); Hawk Parent, LLC (2323); HOA Holdings, LLC (1180); Night Owl, LLC (4511); Owl Wings, LLC (4583); Owl Restaurant Holdings, LLC (7751); HOA Restaurant Group, LLC (7654); Derby Wings Holdings, LLC (8081); Derby Wings, LLC (6578); HOA Gift Cards, LLC (3684); Elf Owl Investments, LLC (3342); TW Lonestar Wings, LLC (3465); Alamo Wings, LLC (3702); HOA Holdco, LLC (8828); HOA Systems, LLC (2439); HOA Funding, LLC (4390); HOA Restaurant Holder, LLC (3883); HOOTS Restaurant Holder, LLC (5840); HOA IP GP, LLC (9555); HOOTS Franchising, LLC (8375); HOA Franchising, LLC (4451); HOA Maryland Restaurant Holder, LLC (1608); HOA Kansas Restaurant Holder, LLC (9045); TW Restaurant Holder, LLC (6927); DW Restaurant Holder, LLC (8261); HI Limited Partnership (2355); HOA Towson, LLC (1942); HOA Waldorf, LLC (5425); HOA Laurel, LLC (5010).  The Debtors' service address is 1815 The Exchange SE, Atlanta, GA 30339.

- Debtors' Emergency Motion for Entry of an Order (I) Authorizing the Debtors to (A) File a Consolidated Creditor Matrix, (B) File a Consolidated Top 30 Creditors List, (C) Serve Certain Parties in Interest by Email, (D) Redact Certain Personally Identifiable Information of Individuals, (II) Approving Form and Manner of Notifying Creditors of Commencement of Chapter 11 Cases and Bar Dates, and (III) Granting Related Relief [Docket No. 6]

- Debtors' Emergency Motion for Entry of an Order (I) Extending Time to File (A) Schedules of Assets and Liabilities, (B) Schedules of Current Income and Expenditures, (C) Schedules of Executory Contracts and Unexpired Leases, and (D) Statements of Financial Affairs, and (II) Granting Related Relief [Docket No. 7]

- Debtors' Emergency Motion for Entry of an Order (I) Authorizing Debtors to Continue Prepetition Insurance Program and Satisfy Prepetition Obligations Related Thereto, (B) Renew, Amend, Supplement, Extend, or Purchase Insurance Policies, (C) Continue to Pay Brokerage Fees, and (D) Maintain Their Surety Bond Program and (II) Granting Related Relief [Docket No. 8]

- Debtors' Emergency Motion for Entry of an Order (I) Authorizing Debtors to Pay Certain Prepetition Taxes and Fees and (II) Granting Related Relief [Docket No. 9]

- Debtors' Emergency Motion for Entry of an Order (I)(A) Approving Debtors' Proposed Form of Adequate Assurance of Payment for Future Utility Services, (B) Approving Debtors' Proposed Procedures for Resolving Adequate Assurance Requests, and (C) Prohibiting Utility Providers from Altering, Refusing or Discontinuing Services, and (II) Granting Related Relief [Docket No. 10]

- Debtors' Emergency Motion for Entry of an Order (I) Authorizing Debtors to (A) Pay Prepetition Wages, Employee Benefits Obligations, and Other Compensation and (B) Continue Employee Benefits Programs and Pay Related Administrative Obligations, and (II) Granting Related Relief [Docket No. 11] (the "***Wage Motion***")

- Debtors' Emergency Motion for Entry of an Order (I) Authorizing Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Continue Certain Intercompany Transactions, and (II) Granting Related Relief [Docket No. 12]

- Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing Debtors to Pay Certain Prepetition Claims of Critical Vendors, Section 503(b)(9) Claimants, and Paca/Pasa Claimants, (II) Authorizing Banks to Honor and Process Check and Electronic Transfer Requests, and (III) Granting Related Relief [Docket No. 13]

- Debtors' Emergency Motion for Entry of an Order (I) Authorizing the Debtors to (A) Maintain and Administer Their Existing Customer Programs and (B) Honor Their Prepetition Obligations Related Thereto and (II) Granting Related Relief [Docket No. 14]

2

- Debtors' Emergency Motion for Entry of an Order (I) Authorizing Rejection of Certain Nonresidential Real Property Leases, (II) Abandoning Certain Personal Property, and (III) Granting Related Relief [Docket No. 15] (the "***Lease Rejection Motion***")

- Debtors' Emergency Motion for Entry of an Order (I) Authorizing and Approving Procedures to Reject Executory Contracts and Unexpired Leases and (II) Granting Related Relief [Docket No. 16] (the "***Rejection Procedures Motion***")

- Declaration of Keith Maib, Chief Restructuring Officer of the Debtors, in Support of Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Obtain Postpetition Financing and (B) Use Cash Collateral, (II) Granting Liens and Providing Claims with Superpriority Administrative Expense Status, (III) Modifying the Automatic Stay, (IV) Scheduling a Final Hearing, and (V) Granting Related Relief [Docket No. 17]

- Declaration of George N. Koutsonicolis in Support of Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Obtain Postpetition Financing and (B) Use Cash Collateral, (II) Granting Liens and Providing Claims with Superpriority Administrative Expense Status, (III) Modifying the Automatic Stay, (IV) Scheduling a Final Hearing, and (V) Granting Related Relief [Docket No. 18]

- Declaration of Keith Maib, Chief Restructuring Officer of the Debtors, in Support of the Debtors' Chapter 11 Petitions and First Day Motions [Docket No. 19]

- Notice of First Day Hearing [Docket No. 22] (the "***First Day Hearing Notice***")

- Debtors' Witness and Exhibit List for First Day Hearing [Docket No. 45]

- Agenda for Matters Scheduled for First-Day Hearing to be Held on April 2, 2025, at 3:00 p.m. [Docket No. 46] (the "***First Day Hearing Agenda***")

At my direction and under my supervision, employees of Kroll caused the First Day Hearing Notice and First Day Hearing Agenda to be served via overnight mail on the date set forth on (1) the Master Overnight Mail Service List attached hereto as **Exhibit B**, (2) the Banks Service List attached hereto as **Exhibit C**, (3) the Utilities Service List attached hereto as **Exhibit D**, (4) the Insurance Service List attached hereto as **Exhibit E**, (5) the Taxes Service List attached hereto as **Exhibit F**, (6) the Benefits Providers Service List attached hereto as **Exhibit G**, and (7) the Lienholders Service List attached hereto as **Exhibit H**.

At my direction and under my supervision, employees of Kroll caused the Lease Rejection Motion, Rejection Procedures Motion, First Day Hearing Notice, and First Day Hearing Agenda to be served by the date and method set forth on (1) the Contract Counterparties Service List attached hereto as **Exhibit I**, and (2) the Landlords Service List attached hereto as **Exhibit J**.

On April 1, 2025, at my direction and under my supervision, employees of Kroll caused the Wage Motion, First Day Hearing Notice, and First Day Hearing Agenda to be served via email on the Benefits Providers Email Service List attached hereto as **Exhibit K**.

On April 1, 2025, at my direction and under my supervision, employees of Kroll caused the DIP Motion, First Day Hearing Notice, and First Day Hearing Agenda to be served via email on the Lienholders Email Service List attached hereto as **Exhibit L**.

Dated: April 2, 2025

*/s/ Ryan Vyskocil*
Ryan Vyskocil

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on April 2, 2025, by Ryan Vyskocil, proved to me on the basis of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in New York County
Commission Expires April 4, 2028

SRF 87249

**<u>Exhibit A</u>**

Exhibit A
Master Email Service List
Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| COUNSEL TO BEN E. KEITH COMPANY | AKERLY LAW PLLC | BAKERLY@AKERLYLAW.COM<br>RLOUGHRAN@AKERLYLAW.COM |
| TOP 30 LARGEST UNSECURED CREDITOR | APOLLO PROPERTY MANAGEMENT LLC | SCOTT@ASHORTINC.COM<br>VICKI@ASHORTINC.COM |
| TOP 30 LARGEST UNSECURED CREDITOR | ARISTOTLE INVESTMENTS INC | MAT@IB-GERMANY.COM |
| TOP 30 LARGEST UNSECURED CREDITOR | ARTHUR J GALLAGHER RISK MANAGEMENT SERVICES INC | GGB.US.RECEIVABLES@AJG.COM |
| TOP 30 LARGEST UNSECURED CREDITOR | BARSTOOL SPORTS INC | LOUIS@BARSTOOLSPORTS.COM<br>AR@BARSTOOLSPORTS.COM |
| TOP 30 LARGEST UNSECURED CREDITOR | BEN E KEITH COMPANY | NATIONALACCOUNTSCREDIT@BENEKEITH.COM<br>CORP-MBX-ACHRECEIPTS@BENEKEITH.COM |
| TOP 30 LARGEST UNSECURED CREDITOR | CHENEY BROTHERS INC | ALISONW@CHENEYBROTHERS.COM<br>ARACHPAYMENTS@CHENEYBROTHERS.COM |
| INDENTURE TRUSTEE | CITIBANK, N.A. | JACQUELINE.SUAREZ@CITI.COM |
| TOP 30 LARGEST UNSECURED CREDITOR | FIREHOUSE LTD | ACCTSRECEIVABLE@FIREHOUSE.AGENCY |
| TOP 30 LARGEST UNSECURED CREDITOR | FIRST INSURANCE FUNDING CORP | JUNEL@RPAMERICA.COM |
| PROPOSED CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | FOLEY & LARDNER LLP | HONEIL@FOLEY.COM<br>SAJONES@FOLEY.COM<br>ZZAHN@FOLEY.COM |
| COUNSEL TO AD HOC GROUP OF SECURITIZATION NOTEHOLDERS OF HOA FUNDING LLC | GRAY REED | JBROOKNER@GRAYREED.COM<br>LWEBB@GRAYREED.COM |
| GUAM ATTORNEY GENERAL | GUAM ATTORNEY GENERAL | DBMOYLAN@OAGGUAM.ORG<br>ADMINISTRATION@OAGGUAM.ORG |
| TOP 30 LARGEST UNSECURED CREDITOR | HMS HOLDINGS LIMITED PARTNERSHIP | MLAMBERT@HMSRACING.COM |
| TOP 30 LARGEST UNSECURED CREDITOR | HOUSER HOLDINGS LLC | TERESATHURMAN@AOL.COM |
| TOP 30 LARGEST UNSECURED CREDITOR | ICON INTERNATIONAL INC | YTURBAY@ICON-INTL.COM |
| TOP 30 LARGEST UNSECURED CREDITOR | LIBERTY MUTUAL INSURANCE GROUP | SHEILA.GAGNE@LIBERTYMUTUAL.COM<br>JAZPARIECE.BARRY@LIBERTYMUTUAL.COM |
| COUNSEL TO NUECES COUNTY, SAN MARCOS CISD, CAMERON COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | AUSTIN.BANKRUPTCY@LGBS.COM |
| COUNSEL TO BEXAR COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | SANANTONIO.BANKRUPTCY@LGBS.COM |
| COUNSEL TO CITY OF FRISCO, DALLAS COUNTY, TARRANT COUNTY, LEWISVILLE ISD, IRVING ISD | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | DALLAS.BANKRUPTCY@LGBS.COM |
| TOP 30 LARGEST UNSECURED CREDITOR | MCB HP BALTIMORE LLC | HHASELTINE@MCBREALESTATE.COM |
| COUNSEL TO BOWIECENTRAL APPRAISAL DISTRICT; THE COUNTY OF DENTON, TEXAS; THE COUNTY OF GUADALUPE,TEXAS; THE COUNTY OF HAYS, TEXAS; CENTRAL APPRAISAL DISTRICT OF TAYLOR COUNTY; THECOUNTY OF WILLIAMSON, TEXAS | MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | JPARSONS@MVBALAW.COM |
| TOP 30 LARGEST UNSECURED CREDITOR | MGBL PROPERTIES LLC | ANTONYO296@AOL.COM |
| TOP 30 LARGEST UNSECURED CREDITOR | MILLENNIUM PROPERTIES LLC | SUSAN.FARBENBLOOM@SBCGLOBAL.NET |

Exhibit A
Master Email Service List
Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| TOP 30 LARGEST UNSECURED CREDITOR | NDF LLC | NDFLLC@OUTLOOK.COM |
| TOP 30 LARGEST UNSECURED CREDITOR | NEW RIVERCENTER MALL II LP | ACCOUNTING@SHOPRIVERCENTER.COM |
| TOP 30 LARGEST UNSECURED CREDITOR | NORLE INVESTMENTS INC | KIM@NORLE.NET |
| TOP 30 LARGEST UNSECURED CREDITOR | PAR TECH INC | REMITTANCE@PARTECH.COM |
| TOP 30 LARGEST UNSECURED CREDITOR | REGIONS FACILITY SERVICES INC | ACCOUNTING@RFSRENOVATES.COM |
| PROPOSED CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | ROPES & GRAY LLP | CHRIS.DICKERSON@ROPESGRAY.COM RAHMON.BROWN@ROPESGRAY.COM MICHAEL.WHEAT@ROPESGRAY.COM |
| PROPOSED CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | ROPES & GRAY LLP | RYAN.DAHL@ROPESGRAY.COM |
| COUNSEL TO SERVICER AND CONTROL PARTY UNDER THE A/R BASE INDENTURE | SEWARD & KISSEL, LLP | ASHMEAD@SEWKIS.COM |
| COUNSEL TO DIP LENDER | SIDLEY AUSTIN, LLP | GWEINER@SIDLEY.COM |
| COUNSEL TO SIMON PROPERTY GROUP INC AND ITS RELATED ENTITIES | SIMON PROPERTY GROUP INC | RTUCKER@SIMON.COM |
| COUNSEL TO KIMCO REALTY CORPORATION ("KIMCO") | SINGER & LEVICK P.C. | MSHRIRO@SINGERLEVICK.COM |
| TOP 30 LARGEST UNSECURED CREDITOR | SREP CITYPLACEFWTX LLC | BILLING@SPIREREALTY.COM |
| STATE OF ALASKA ATTORNEY GENERAL | STATE OF ALASKA ATTORNEY GENERAL | ATTORNEY.GENERAL@ALASKA.GOV |
| STATE OF ARIZONA ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | AGINFO@AZAG.GOV |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | BANKRUPTCY@COAG.GOV |
| STATE OF CONNECTICUT ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTORNEY.GENERAL@CT.GOV DENISE.MONDELL@CT.GOV |
| STATE OF DELAWARE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTORNEY.GENERAL@STATE.DE.US |
| STATE OF ILLINOIS ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | WEBMASTER@ATG.STATE.IL.US |
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | INFO@ATG.IN.GOV |
| STATE OF IOWA ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | WEBTEAM@AG.IOWA.GOV |
| STATE OF LOUISIANA ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | CONSUMERINFO@AG.STATE.LA.US |
| STATE OF MAINE ATTORNEY GENERAL | STATE OF MAINE ATTORNEY GENERAL | KAITLYN.M.HUSAR@MAINE.GOV |
| STATE OF MARYLAND ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | OAG@OAG.STATE.MD.US |
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | MIAG@MICHIGAN.GOV |
| STATE OF MISSOURI ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTORNEY.GENERAL@AGO.MO.GOV |
| STATE OF MONTANA ATTORNEY GENERAL | STATE OF MONTANA ATTORNEY GENERAL | CONTACTDOJ@MT.GOV |
| STATE OF NEBRASKA ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | AGO.INFO.HELP@NEBRASKA.GOV |
| STATE OF NEVADA ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | AGINFO@AG.NV.GOV |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTORNEYGENERAL@DOJ.NH.GOV |
| STATE OF NEW JERSEY ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | STATE OF NORTH DAKOTA ATTORNEY GENERAL | NDAG@ND.GOV |
| STATE OF OREGON ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | CONSUMER.HOTLINE@DOJ.STATE.OR.US |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | CONSUMERHELP@STATE.SD.US |

Exhibit A
Master Email Service List
Served via email

| DESCRIPTION | NAME | EMAIL |
| --- | --- | --- |
| STATE OF TENNESSEE ATTORNEY GENERAL | STATE OF TENNESSEE ATTORNEY GENERAL | GINA.HANTEL@AG.TN.GOV |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | PUBLIC.INFORMATION@OAG.STATE.TX.US |
| STATE OF UTAH ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | UAG@UTAH.GOV |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | CONSUMER@WVAGO.GOV |
| TOP 30 LARGEST UNSECURED CREDITOR | TALLEY CULEBRA 2017 LLC | ELAINA@INVESTARINC.COM |
| TOP 30 LARGEST UNSECURED CREDITOR | THE DISTRIBUTION GROUP INC | CASHRA@VANEERDEN.COM |
| TOP 30 LARGEST UNSECURED CREDITOR | THE ULTIMATE SOFTWARE GROUP INC-UKG | MAYRA.GONZALEZ@UKG.COM |
| TOP 30 LARGEST UNSECURED CREDITOR | TMP WORLDWIDE ADVERTISING & COMMUNICATIONS LLC | CASH@RADANCY.COM |
| TOP 30 LARGEST UNSECURED CREDITOR | TRM 14 LLC | TRM1INVESTMENTS@GMAIL.COM |
| TOP 30 LARGEST UNSECURED CREDITOR | VINSUE CORP | CVITANZA@SDCAUSTIN.COM VINSUECORP@AOL.COM |
| WASHINGTON DC ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | OAG@DC.GOV |
| COUNSEL TO AD HOC GROUP OF NOTEHOLDERS | WHITE & CASE, LLP | APARRACRISTE@WHITECASE.COM |
| COUNSEL TO AD HOC GROUP OF SECURITIZATION NOTEHOLDERS OF HOA FUNDING LLC | WHITE & CASE, LLP | BRIAN.PFEIFFER@WHITECASE.COM APARRACRISTE@WHITECASE.COM |
| TOP 30 LARGEST UNSECURED CREDITOR | WPB CONCOURSE PLAZA LC | JBICKNELL@REICHELREALTY.COM |

In re: Hooters of America, LLC, *et al.*
Case No. 25-80078 (SWE)

**<u>Exhibit B</u>**

Exhibit B

Master Overnight Mail Service List

Served via overnight mail

| DESCRIPTION | NAME | ADDRESS | DATE OF SERVICE |
|---|---|---|---|
| COUNSEL TO BEN E. KEITH COMPANY | AKERLY LAW PLLC | ATTN: BRUCE W. AKERLY, ROBERT N. LOUGHRAN<br>2785 ROCKBROOK DRIVE<br>SUITE 201<br>LEWISVILLE TX 75067 | April 1, 2025 |
| TOP 30 LARGEST UNSECURED CREDITOR | APOLLO PROPERTY MANAGEMENT LLC | ATTN: PRESIDENT OR GENERAL COUNSEL<br>1521 N GLENVILLE DR<br>RICHARDSON TX 75085 | April 1, 2025 |
| TOP 30 LARGEST UNSECURED CREDITOR | ARISTOTLE INVESTMENTS INC | ATTN: PRESIDENT OR GENERAL COUNSEL<br>C/O KAUFMAN, ROSSIN & CO<br>ATT: S DEMAR 2699 S.<br>MIAMI FL 33133 | April 1, 2025 |
| TOP 30 LARGEST UNSECURED CREDITOR | ARTHUR J GALLAGHER RISK MANAGEMENT SERVICES INC | ATTN: PRESIDENT OR GENERAL COUNSEL<br>PO BOX 532143<br>ATLANTA GA 30353 | April 2, 2025 |
| TOP 30 LARGEST UNSECURED CREDITOR | BARSTOOL SPORTS INC | ATTN: PRESIDENT OR GENERAL COUNSEL<br>333 7TH AVENUE 2ND FLOOR<br>NEW YORK NY 10001 | April 1, 2025 |
| TOP 30 LARGEST UNSECURED CREDITOR | BEN E KEITH COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL<br>PO BOX 901001<br>FORT WORTH TX 76101 | April 2, 2025 |
| TOP 30 LARGEST UNSECURED CREDITOR | CAESARS ENTERTAINMENT | ATTN: PRESIDENT OR GENERAL COUNSEL<br>PO BOX 96118<br>LAS VEGAS NV 89193 | April 2, 2025 |
| TOP 30 LARGEST UNSECURED CREDITOR | CHENEY BROTHERS INC | ATTN: PRESIDENT OR GENERAL COUNSEL<br>1 CHENEY WAY<br>RIVERA BEACH FL 33404 | April 1, 2025 |
| INDENTURE TRUSTEE | CITIBANK, N.A. | ATTN: CITIBANK AGENCY & TRUST HOA FUNDING, LLC<br>388 GREENWICH STREET<br>14TH FLOOR<br>NEW YORK NY 10013 | April 1, 2025 |
| TOP 30 LARGEST UNSECURED CREDITOR | DAVIS BROS LLC | ATTN: PRESIDENT OR GENERAL COUNSEL<br>1500 MCGOWEN<br>SUITE 200<br>HOUSTON TX 77004 | April 1, 2025 |
| TOP 30 LARGEST UNSECURED CREDITOR | FIREHOUSE LTD | ATTN: PRESIDENT OR GENERAL COUNSEL<br>14860 LANDMARK BLVD<br>DALLAS TX 75254 | April 1, 2025 |
| TOP 30 LARGEST UNSECURED CREDITOR | FIRST INSURANCE FUNDING CORP | ATTN: PRESIDENT OR GENERAL COUNSEL<br>450 SKOKIE BLVD<br>STE 1000<br>NORTHBROOK IL 60062 | April 1, 2025 |

Exhibit B

Master Overnight Mail Service List

Served via overnight mail

| DESCRIPTION | NAME | ADDRESS | DATE OF SERVICE |
|---|---|---|---|
| COUNSEL TO AD HOC GROUP OF SECURITIZATION NOTEHOLDERS OF HOA FUNDING LLC | GRAY REED | ATTN: JASON S BROOKNER, LYDIA R WEBB<br>1601 ELM STREET<br>SUITE 4600<br>DALLAS TX 75201 | April 1, 2025 |
| GUAM ATTORNEY GENERAL | GUAM ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>590 S. MARINE CORPS DRIVE<br>SUITE 902<br>TAMUNING GU 96913 | April 1, 2025 |
| TOP 30 LARGEST UNSECURED CREDITOR | HMS HOLDINGS LIMITED PARTNERSHIP | ATTN: PRESIDENT OR GENERAL COUNSEL<br>4400 PAPA JOE HENDRICK BLVD<br>CHARLOTTE NC 28262 | April 1, 2025 |
| TOP 30 LARGEST UNSECURED CREDITOR | HOUSER HOLDINGS LLC | ATTN: PRESIDENT OR GENERAL COUNSEL<br>2764 N GREEN VALLEY<br>HENDERSON NV 89014 | April 1, 2025 |
| TOP 30 LARGEST UNSECURED CREDITOR | ICON INTERNATIONAL INC | ATTN: PRESIDENT OR GENERAL COUNSEL<br>107 ELM STREET<br>STAMFORD CT 06902 | April 1, 2025 |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>1111 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20004-2541 | April 1, 2025 |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | April 2, 2025 |
| TOP 30 LARGEST UNSECURED CREDITOR | LIBERTY MUTUAL INSURANCE GROUP | ATTN: PRESIDENT OR GENERAL COUNSEL<br>PO BOX 0569<br>CAROL STREAM IL 60132-0569 | April 2, 2025 |
| COUNSEL TO NUECES COUNTY, SAN MARCOS CISD, CAMERON COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS<br>PO BOX 17428<br>AUSTIN TX 78760-7428 | April 2, 2025 |
| COUNSEL TO BEXAR COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DON STECKER<br>112 E. PECAN STREET<br>SUITE 2200<br>SAN ANTONIO TX 78205 | April 1, 2025 |
| COUNSEL TO CITY OF FRISCO, DALLAS COUNTY, TARRANT COUNTY, LEWISVILLE ISD, IRVING ISD | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: SHERREL K. KNIGHTON<br>3500 MAPLE AVENUE<br>SUITE 800<br>DALLAS TX 75219 | April 1, 2025 |
| TOP 30 LARGEST UNSECURED CREDITOR | MCB HP BALTIMORE LLC | ATTN: PRESIDENT OR GENERAL COUNSEL<br>2002 CLIPPER PARK ROAD<br>SUITE 105<br>BALTIMORE MD 21211 | April 1, 2025 |

Exhibit B

Master Overnight Mail Service List

Served via overnight mail

| DESCRIPTION | NAME | ADDRESS | DATE OF SERVICE |
|---|---|---|---|
| COUNSEL TO BOWIECENTRAL APPRAISAL DISTRICT; THE COUNTY OF DENTON, TEXAS; THE COUNTY OF GUADALUPE,TEXAS; THE COUNTY OF HAYS, TEXAS; CENTRAL APPRAISAL DISTRICT OF TAYLOR COUNTY; THECOUNTY OF WILLIAMSON, TEXAS | MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | ATTN: JULIE ANNE PARSONS<br>P.O. BOX 1269<br>ROUND ROCK TX 78680-1269 | April 2, 2025 |
| TOP 30 LARGEST UNSECURED CREDITOR | MGBL PROPERTIES LLC | ATTN: PRESIDENT OR GENERAL COUNSEL<br>3058 WENTWORTH WAY<br>TARPON SPRINGS FL 34688 | April 1, 2025 |
| TOP 30 LARGEST UNSECURED CREDITOR | MILLENNIUM PROPERTIES LLC | ATTN: PRESIDENT OR GENERAL COUNSEL<br>20929 VENTURA BLVD<br>STE 47-350<br>WOODLAND HILLS CA 91364 | April 1, 2025 |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY<br>1850 M ST., NW 12TH FLOOR<br>WASHINGTON DC 20036 | April 1, 2025 |
| TOP 30 LARGEST UNSECURED CREDITOR | NDF LLC | ATTN: PRESIDENT OR GENERAL COUNSEL<br>2799 E TROPICANA AVE<br>SUITE H<br>LAS VEGAS NV 89121 | April 1, 2025 |
| TOP 30 LARGEST UNSECURED CREDITOR | NEW RIVERCENTER MALL II LP | ATTN: PRESIDENT OR GENERAL COUNSEL<br>PO BOX 825620<br>PHILADELPHIA PA 19182-5620 | April 2, 2025 |
| TOP 30 LARGEST UNSECURED CREDITOR | NORLE INVESTMENTS INC | ATTN: PRESIDENT OR GENERAL COUNSEL<br>238 S MERIDIAN STREET<br>SUITE 501<br>INDIANAPOLIS IN 46225 | April 1, 2025 |
| UNITED STATES TRUSTEE NORTHERN DISTRICT OF TEXAS | OFFICE OF THE UNITED STATES TRUSTEE | ATTN<br>EARLE CABELL FEDERAL BUILDING<br>1100 COMMERCE STREET ROOM 976<br>DALLAS TX 75242 | April 1, 2025 |
| TOP 30 LARGEST UNSECURED CREDITOR | PAR TECH INC | ATTN: PRESIDENT OR GENERAL COUNSEL<br>8383 SENECA TURNPIKE<br>NEW HARTFORD NY 13413 | April 1, 2025 |
| PUERTO RICO ATTORNEY GENERAL | PUERTO RICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>PO BOX 9020192<br>SAN JUAN PR 00902-0192 | April 2, 2025 |
| TOP 30 LARGEST UNSECURED CREDITOR | REGIONS FACILITY SERVICES INC | ATTN: PRESIDENT OR GENERAL COUNSEL<br>2314 CIRCUIT WAY<br>BROOKSVILLE FL 34604 | April 1, 2025 |
| COUNSEL TO SERVICER AND CONTROL PARTY UNDER THE A/R BASE INDENTURE | SEWARD & KISSEL, LLP | ATTN: JOHN R. ASHMEAD<br>ONE BATTERY PARK PLAZA<br>NEW YORK NY 10004 | April 1, 2025 |

Exhibit B
Master Overnight Mail Service List
Served via overnight mail

| DESCRIPTION | NAME | ADDRESS | DATE OF SERVICE |
|---|---|---|---|
| COUNSEL TO DIP LENDER | SIDLEY AUSTIN, LLP | ATTN: GENEVIEVE G. WEINER<br>1999 AVENUE OF THE STARS<br>17TH FLOOR<br>LOS ANGELES CA 90067 | April 1, 2025 |
| COUNSEL TO SIMON PROPERTY GROUP INC AND ITS RELATED ENTITIES | SIMON PROPERTY GROUP INC | ATTN: RONALD M TUCKER<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204 | April 1, 2025 |
| COUNSEL TO KIMCO REALTY CORPORATION ("KIMCO") | SINGER & LEVICK P.C. | ATTN: MICHELLE E SHRIRO<br>16200 ADDISON ROAD<br>SUITE 140<br>ADDISON  TX 75001 | April 1, 2025 |
| TOP 30 LARGEST UNSECURED CREDITOR | SREP CITYPLACEFWTX LLC | ATTN: PRESIDENT OR GENERAL COUNSEL<br>5210 MCKINNEY AVE<br>DALLAS TX 75205-3357 | April 1, 2025 |
| STATE OF ALABAMA ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>501 WASHINGTON AVE.<br>P.O. BOX 300152<br>MONTGOMERY AL 36130-0152 | April 2, 2025 |
| STATE OF ALASKA ATTORNEY GENERAL | STATE OF ALASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1031 W. 4TH AVENUE<br>SUITE 200<br>ANCHORAGE AK 99501-1994 | April 1, 2025 |
| STATE OF ARIZONA ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>2005 N CENTRAL AVE<br>PHOENIX AZ 85004-2926 | April 1, 2025 |
| STATE OF ARKANSAS ATTORNEY GENERAL | STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>323 CENTER ST.<br>SUITE 200<br>LITTLE ROCK AR 72201-2610 | April 1, 2025 |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1300 "I" STREET<br>SACRAMENTO CA 95814-2919 | April 1, 2025 |
| STATE OF COLORADO ATTORNEY GENERAL | STATE OF COLORADO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>RALPH L. CARR COLORADO JUDICIAL CENTER<br>1300 BROADWAY, 10TH FLOOR<br>DENVER CO 80203 | April 1, 2025 |
| STATE OF CONNECTICUT ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>165 CAPITOL AVENUE<br>HARTFORD CT 06106 | April 1, 2025 |

Exhibit B

Master Overnight Mail Service List

Served via overnight mail

| DESCRIPTION | NAME | ADDRESS | DATE OF SERVICE |
|---|---|---|---|
| STATE OF DELAWARE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>CARVEL STATE OFFICE BLDG.<br>820 N. FRENCH ST.<br>WILMINGTON DE 19801 | April 1, 2025 |
| STATE OF FLORIDA ATTORNEY GENERAL | STATE OF FLORIDA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>THE CAPITOL, PL 01<br>TALLAHASSEE FL 32399-1050 | April 1, 2025 |
| STATE OF GEORGIA ATTORNEY GENERAL | STATE OF GEORGIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>40 CAPITAL SQUARE, SW<br>ATLANTA GA 30334-1300 | April 1, 2025 |
| STATE OF HAWAII ATTORNEY GENERAL | STATE OF HAWAII ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>425 QUEEN ST<br>HONOLULU HI 96813 | April 1, 2025 |
| STATE OF IDAHO ATTORNEY GENERAL | STATE OF IDAHO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>700 W. JEFFERSON STREET, SUITE 210<br>P.O. BOX 83720<br>BOISE ID 83720-1000 | April 2, 2025 |
| STATE OF ILLINOIS ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>JAMES R. THOMPSON CTR.<br>100 W. RANDOLPH ST.<br>CHICAGO IL 60601 | April 1, 2025 |
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>302 W. WASHINGTON ST.<br>5TH FLOOR<br>INDIANAPOLIS IN 46204 | April 1, 2025 |
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>INDIANA GOVERNMENT CENTER SOUTH<br>302 W. WASHINGTON ST., 5TH FLOOR<br>INDIANAPOLIS IN 46204 | April 1, 2025 |
| STATE OF IOWA ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>HOOVER STATE OFFICE BLDG.<br>1305 E. WALNUT STREET<br>DES MOINES IA 50319 | April 1, 2025 |
| STATE OF KANSAS ATTORNEY GENERAL | STATE OF KANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>120 SW 10TH AVE., 2ND FLOOR<br>TOPEKA  KS 66612-1597 | April 1, 2025 |
| STATE OF KENTUCKY ATTORNEY GENERAL | STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>700 CAPITOL AVENUE, SUITE 118<br>FRANKFORT  KY 40601-3449 | April 1, 2025 |

Exhibit B

Master Overnight Mail Service List

Served via overnight mail

| DESCRIPTION | NAME | ADDRESS | DATE OF SERVICE |
|---|---|---|---|
| STATE OF LOUISIANA ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1885 NORTH THIRD STREET<br>P.O. BOX 94095<br>BATON ROUGE LA 70804-4095 | April 2, 2025 |
| STATE OF MAINE ATTORNEY GENERAL | STATE OF MAINE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STATE HOUSE STATION 6<br>AUGUSTA  ME 04333-0000 | April 1, 2025 |
| STATE OF MARYLAND ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>200 ST. PAUL PLACE<br>BALTIMORE MD 21202-2202 | April 1, 2025 |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>ONE ASHBURTON PLACE<br>BOSTON  MA 02108-1698 | April 1, 2025 |
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>G. MENNEN WILLIAMS BUILDING, 7TH FLOOR<br>525 W. OTTAWA ST., P.O. BOX 30212<br>LANSING MI 48909-0212 | April 2, 2025 |
| STATE OF MINNESOTA ATTORNEY GENERAL | STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>SUITE 102. STATE CAPITAL<br>75 DR. MARTIN LUTHER KING JR. BLVD.<br>ST. PAUL MN 55155 | April 1, 2025 |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>550 HIGH STREET<br>SUITE 1200<br>JACKSON MS 39201 | April 1, 2025 |
| STATE OF MISSOURI ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>SUPREME COURT BUILDING<br>207 W. HIGH ST.<br>JEFFERSON CITY MO 65101 | April 1, 2025 |
| STATE OF MONTANA ATTORNEY GENERAL | STATE OF MONTANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>JUSTICE BLDG.<br>215 N. SANDERS<br>HELENA MT 59620-1401 | April 1, 2025 |
| STATE OF NEBRASKA ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>2115 STATE CAPITOL<br>P.O. BOX 98920<br>LINCOLN NE 68509-8920 | April 2, 2025 |
| STATE OF NEVADA ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>OLD SUPREME CT. BLDG.<br>100 N. CARSON ST.<br>CARSON CITY NV 89701 | April 1, 2025 |

Exhibit B

Master Overnight Mail Service List

Served via overnight mail

| DESCRIPTION | NAME | ADDRESS | DATE OF SERVICE |
|---|---|---|---|
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1 GRANITE PLACE SOUTH<br>CONCORD NH 03301 | April 1, 2025 |
| STATE OF NEW JERSEY ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>RJ HUGHES JUSTICE COMPLEX<br>25 MARKET STREET<br>TRENTON NJ 08625-0080 | April 1, 2025 |
| STATE OF NEW MEXICO ATTORNEY GENERAL | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>P.O. DRAWER 1508<br>SANTA FE NM 87504-1508 | April 2, 2025 |
| STATE OF NEW YORK ATTORNEY GENERAL | STATE OF NEW YORK ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>DEPT. OF LAW<br>THE CAPITOL, 2ND FLOOR<br>ALBANY  NY 12224-0341 | April 1, 2025 |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>DEPT. OF JUSTICE<br>P.O. BOX 629<br>RALEIGH NC 27602-0629 | April 2, 2025 |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STATE CAPITOL<br>600 E BOULEVARD AVE DEPT 125<br>BISMARCK ND 58505-0040 | April 1, 2025 |
| STATE OF OHIO ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STATE OFFICE TOWER<br>30 E. BROAD ST., 14TH FLOOR<br>COLUMBUS OH 43266-0410 | April 1, 2025 |
| STATE OF OKLAHOMA ATTORNEY GENERAL | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>313 NE 21ST STREET<br>OKLAHOMA CITY OK 73105 | April 1, 2025 |
| STATE OF OREGON ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>JUSTICE BLDG.<br>1162 COURT STREET NE<br>SALEM OR 97301 | April 1, 2025 |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STRAWBERRY SQUARE<br>16TH FLOOR<br>HARRISBURG PA 17120 | April 1, 2025 |
| STATE OF RHODE ISLAND ATTORNEY GENERAL | STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>150 SOUTH MAIN STREET<br>PROVIDENCE RI 02903-0000 | April 1, 2025 |

Exhibit B
Master Overnight Mail Service List
Served via overnight mail

| DESCRIPTION | NAME | ADDRESS | DATE OF SERVICE |
|---|---|---|---|
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>REMBERT C. DENNIS OFFICE BLDG.<br>P.O. BOX 11549<br>COLUMBIA SC 29211-1549 | April 2, 2025 |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1302 EAST HIGHWAY 14<br>SUITE 1<br>PIERRE SD 57501-8501 | April 1, 2025 |
| STATE OF TENNESSEE ATTORNEY GENERAL | STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>425 5TH AVENUE NORTH<br>NASHVILLE TN 37243 | April 1, 2025 |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>CAPITOL STATION<br>P.O. BOX 12548<br>AUSTIN TX 78711-2548 | April 2, 2025 |
| STATE OF UTAH ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STATE CAPITOL, ROOM 236<br>SALT LAKE CITY UT 84114-0810 | April 1, 2025 |
| STATE OF VERMONT ATTORNEY GENERAL | STATE OF VERMONT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>109 STATE ST.<br>MONTPELIER VT 05609-1001 | April 1, 2025 |
| STATE OF VIRGINIA ATTORNEY GENERAL | STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>202 NORTH NINTH STREET<br>RICHMOND  VA 23219 | April 1, 2025 |
| STATE OF WASHINGTON ATTORNEY GENERAL | STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1125 WASHINGTON ST. SE<br>P.O. BOX 40100<br>OLYMPIA WA 98504-0100 | April 2, 2025 |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STATE CAPITOL<br>1900 KANAWHA BLVD., E.<br>CHARLESTON WV 25305 | April 1, 2025 |
| STATE OF WISCONSIN ATTORNEY GENERAL | STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>WISCONSIN DEPARTMENT OF JUSTICE<br>STATE CAPITOL, ROOM 114 EAST, P. O. BOX 7857<br>MADISON WI 53707-7857 | April 2, 2025 |
| STATE OF WYOMING ATTORNEY GENERAL | STATE OF WYOMING ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>123 CAPITOL BUILDING<br>200 W. 24TH STREET<br>CHEYENNE WY 82002 | April 1, 2025 |

Exhibit B
Master Overnight Mail Service List
Served via overnight mail

| DESCRIPTION | NAME | ADDRESS | DATE OF SERVICE |
|---|---|---|---|
| TOP 30 LARGEST UNSECURED CREDITOR | TALLEY CULEBRA 2017 LLC | ATTN: PRESIDENT OR GENERAL COUNSEL<br>9993 IH 10 WEST<br>SUITE 102<br>SAN ANTONIO TX 78230 | April 1, 2025 |
| TOP 30 LARGEST UNSECURED CREDITOR | THE DISTRIBUTION GROUP INC | ATTN: PRESIDENT OR GENERAL COUNSEL<br>650 IONIA AVE SW<br>GRAND RAPIDS MI 49503 | April 1, 2025 |
| TOP 30 LARGEST UNSECURED CREDITOR | THE ULTIMATE SOFTWARE GROUP INC-UKG | ATTN: PRESIDENT OR GENERAL COUNSEL<br>PO BOX 930953<br>ATLANTA GA 31193-0953 | April 2, 2025 |
| TOP 30 LARGEST UNSECURED CREDITOR | TMP WORLDWIDE ADVERTISING & COMMUNICATIONS LLC | ATTN: PRESIDENT OR GENERAL COUNSEL<br>PO BOX 2310<br>HICKSVILLE NY 11802 | April 2, 2025 |
| TOP 30 LARGEST UNSECURED CREDITOR | TRM 14 LLC | ATTN: PRESIDENT OR GENERAL COUNSEL<br>301 71ST STREET<br>STE 620<br>MIAMI BEACH FL 33141 | April 1, 2025 |
| UNITED STATES OF AMERICA ATTORNEY GENERAL | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>US DEPT OF JUSTICE<br>950 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20530-0001 | April 1, 2025 |
| US ATTORNEY FOR THE NORTHERN DISTRICT OF TEXAS | US ATTORNEY FOR NORTHERN DISTRICT OF TEXAS | ATTN: CHAD MEACHAM<br>EARLE CABELL FEDERAL BUILDING<br>1100 COMMERCE STREET ROOM 1254<br>DALLAS TX 75242 | April 1, 2025 |
| TOP 30 LARGEST UNSECURED CREDITOR | VINSUE CORP | ATTN: PRESIDENT OR GENERAL COUNSEL<br>5 GLENMARE MEWS<br>NYACK NY 10960 | April 1, 2025 |
| WASHINGTON DC ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>400 6TH ST., NW.<br>WASHINGTON DC 20001 | April 1, 2025 |
| COUNSEL TO AD HOC GROUP OF NOTEHOLDERS | WHITE & CASE, LLP | ATTN: AMANDA PARRA CRISTE<br>200 SOUTH BISCAYNE BOULEVARD<br>SUITE 4900<br>MIAMI FL 33131-2352 | April 1, 2025 |
| COUNSEL TO AD HOC GROUP OF SECURITIZATION NOTEHOLDERS OF HOA FUNDING LLC | WHITE & CASE, LLP | ATTN: BRIAN D PFEIFFER, AMANDA PARRA CRISTE<br>200 SOUTH BISCAYNE BLVD.<br>SUITE 4900<br>MIAMI FL 33131 | April 1, 2025 |

Exhibit B

Master Overnight Mail Service List

Served via overnight mail

| DESCRIPTION | NAME | ADDRESS | DATE OF SERVICE |
|---|---|---|---|
| TOP 30 LARGEST UNSECURED CREDITOR | WPB CONCOURSE PLAZA LC | ATTN: PRESIDENT OR GENERAL COUNSEL<br>8845 N MILLITARY TRAIL<br>SUITE 100<br>PALM BEACH GARDENS FL 33410 | April 1, 2025 |

**Exhibit C**

Exhibit C

Banks Service List

Served via overnight mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| KRA_31205 | BANK OF AMERICA | MAX OLIGARIO, SVP, MARKET EXECUTIVE, GLOBAL COMMERCIAL BANKING | 3455 PEACHTREE RD. NE | 12TH FLOOR | ATLANTA | GA | 30326 | April 1, 2025 |
| KRA_31178 | US BANK | ROGER PLOTT, VP GLOBAL TREASURY MANAGEMENT | 214 N TRYON ST | | CHARLOTTE | NC | 28202-1078 | April 1, 2025 |

In re: Hooters of America, LLC, et al.
Case No. 25-80078 (SWE)

Page 1 of 1

**<u>Exhibit D</u>**

Exhibit D

Utilities Service List

Served via overnight mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| KRA_31325 | AES INDIANA | 1 MONUMENT CIR | | | INDIANAPOLIS | IN | 46206-0110 | April 1, 2025 |
| KRA_26847 | AES INDIANA | P.O. BOX 110 | | | INDIANAPOLIS | IN | 46206-0110 | April 2, 2025 |
| KRA_26540 | AES OHIO | PO BOX 740598 | | | CINCINNATI | OH | 45274-0598 | April 2, 2025 |
| KRA_26440 | ALABAMA POWER-BIRMINGHAM | P.O. BOX 242 | | | BIRMINGHAM | AL | 35292 | April 2, 2025 |
| KRA_26478 | AMEREN ILLINOIS | P.O. BOX 88034 | | | CHICAGO | IL | 60680 | April 2, 2025 |
| KRA_26505 | AMEREN MISSOURI | P.O. BOX 88068 | | | CHICAGO | IL | 60680 | April 2, 2025 |
| KRA_31329 | AMEREN MISSOURI | PO BOX 88034 | | | CHICAGO | IL | 60680 | April 2, 2025 |
| KRA_31330 | ARKANSAS OKLAHOMA GAS CORP | 115 N 12TH ST | | | FORT SMITH | AR | 72902-2414 | April 1, 2025 |
| KRA_26240 | ARKANSAS OKLAHOMA GAS CORP | P.O. BOX 2414 | | | FORT SMITH | AR | 72902-2414 | April 2, 2025 |
| KRA_31332 | AT&T | 27W 245 NORTH AVE | | | CAROL STREAM | IL | 60197-5019 | April 1, 2025 |
| KRA_26876 | AT&T | P.O. BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | April 2, 2025 |
| KRA_26342 | AT&T | PO BOX 6463 | | | CAROL STREAM | IL | 60197-6463 | April 2, 2025 |
| KRA_26433 | ATMOS ENERGY | P.O. BOX 630872 | | | CINCINNATI | OH | 45263-0872 | April 2, 2025 |
| KRA_26275 | AUGUSTA UTILITIES DEPARTMENT | 452 WALKER ST. SUITE 100 | | | AUGUSTA | GA | 30901 | April 1, 2025 |
| KRA_31333 | BG&E | 110 W FAYETTE ST | | | BALTIMORE | MD | 21203 | April 1, 2025 |
| KRA_31334 | BG&E | 110 W FAYETTE ST | | | PHILADELPHIA | PA | 19101-3070 | April 1, 2025 |
| KRA_26480 | BG&E | P.O. BOX 1475 | | | BALTIMORE | MD | 21203 | April 2, 2025 |
| KRA_26509 | BG&E | PO BOX 13070 | | | PHILADELPHIA | PA | 19101-3070 | April 2, 2025 |
| KRA_26545 | BIRMINGHAM WATER WORKS | 3600 1ST AVENUE NORTH, | | | BIRMINGHAM | AL | 35222 | April 1, 2025 |
| KRA_26479 | BLACK HILLS ENERGY | P.O. BOX 7966 | | | CAROL STREAM | IL | 60197-7966 | April 1, 2025 |
| KRA_26324 | BRIGHTRIDGE | 2600 BOONES CREEK ROAD | | | JOHNSON CITY | TN | 37615 | April 1, 2025 |
| KRA_26339 | BRUNSWICK-GLYNN COUNTY JOINT | 1703 GLOUCESTER STREET | | | BRUNSWICK | GA | 31520 | April 1, 2025 |
| KRA_26241 | BRYAN TEXAS UTILITIES -BTU | P.O. BOX 8000 | | | BRYAN | TX | 77805-8000 | April 2, 2025 |
| KRA_26773 | BULLSEYE - LINGO TELECOM | P.O. BOX 650470 | | | DALLAS | TX | 75265-0470 | April 2, 2025 |
| KRA_26258 | CAPE FEAR PUBLIC UTILITY AUTH | 235 GOVERNMENT CENTER DRIVE | | | WILMINGTON | NC | 28403-1638 | April 1, 2025 |
| KRA_26335 | CASEYVILLE TOWNSHIP SEWER SYST | 235 GOVERNMENT CENTER DRIVE | | | WILMINGTON | NC | 28403-1638 | April 1, 2025 |
| KRA_31337 | CDE - CLARKSVILLE DEPT OF ELEC | 2021 WILMA RUDOLPH BLVD | | | CLARKSVILLE | TN | 37040 | April 1, 2025 |
| KRA_26331 | CDE - CLARKSVILLE DEPT OF ELEC | P.O. BOX 31509 | | | CLARKSVILLE | TN | 37040 | April 2, 2025 |
| KRA_26308 | CENTERPOINT (03) - OF OHIO | PO BOX 4849 | | | HOUSTON | TX | 77210-4849 | April 2, 2025 |
| KRA_31338 | CENTERPOINT (03) - OF OHIO | PO BOX 4981 | | | HOUSTON | TX | 77210-4849 | April 2, 2025 |
| KRA_26312 | CENTERPOINT ENERGY | P.O. BOX 1423 | | | HOUSTON | TX | 77251-1423 | April 2, 2025 |
| KRA_26310 | CENTERPOINT ENERGY | P.O. BOX 2006 | | | HOUSTON | TX | 77252-2006 | April 2, 2025 |
| KRA_31339 | CENTERPOINT ENERGY | PO BOX 1423 | | | HOUSTON | TX | 77251-1423 | April 2, 2025 |
| KRA_31340 | CENTERPOINT ENERGY | PO BOX 4981 | | | HOUSTON | TX | 77210-4891 | April 2, 2025 |
| KRA_26526 | CENTERPOINT ENERGY TX | PO BOX 4981 | | | HOUSTON | TX | 77210-4981 | April 2, 2025 |
| KRA_31342 | CHARLES COUNTY GOVERNMENT | 200 BALTIMORE ST | | | LA PLATA | MD | 20646-1630 | April 1, 2025 |
| KRA_26731 | CHARLES COUNTY GOVERNMENT | P0. BOX 1630 | | | LA PLATA | MD | 20646-1630 | April 2, 2025 |
| KRA_31343 | CHARLESTON WATER SYSTEM | 103 SAINT PHILIP ST | | | CHARLESTON | SC | 29402-0568 | April 1, 2025 |
| KRA_31344 | CHARLESTON WATER SYSTEM | 200 BALTIMORE ST | | | LA PLATA | MD | 20646-1630 | April 1, 2025 |
| KRA_26302 | CHARLESTON WATER SYSTEM | P.O. BOX 568 | | | CHARLESTON | SC | 29402-0568 | April 2, 2025 |
| KRA_26301 | CHARLESTON WATER SYSTEM | P0. BOX 1630 | | | LA PLATA | MD | 20646-1630 | April 2, 2025 |
| KRA_26502 | CHATTANOOGA GAS COMPANY | 10 PEACHTREE PLACE | | | ATLANTA | GA | 30309 | April 1, 2025 |
| KRA_31345 | CITIZENS ENERGY GROUP | 2020 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46207-7056 | April 1, 2025 |
| KRA_26483 | CITIZENS ENERGY GROUP | PO BOX 7056 | | | INDIANAPOLIS | IN | 46207-7056 | April 2, 2025 |
| KRA_26252 | CITY OF ABILENE WATER UTILITY | 4595 S. 1ST STREET | | | ABILENE | TX | 79604-3479 | April 1, 2025 |
| KRA_26332 | CITY OF ALCOA UTILITIES | PO BOX 9610 | | | ALCOA | TN | 37701 | April 2, 2025 |
| KRA_31347 | CITY OF AMARILLO | P.O. BOX 1971 | | | AMARILLO | TX | 79105 | April 2, 2025 |
| KRA_26713 | CITY OF AMARILLO | PO BOX 100 | | | AMARILLO | TX | 79105 | April 2, 2025 |
| KRA_31348 | CITY OF ARLINGTON TX | P.O. BOX 90231 | | | ARLINGTON | TX | 76004 | April 2, 2025 |

Exhibit D
Utilities Service List
Served via overnight mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|-----------------|
| KRA_26337 | CITY OF ARLINGTON TX | PO BOX 90020 | | | ARLINGTON | TX | 76004 | April 2, 2025 |
| KRA_26320 | CITY OF ATLANTA | 72 MARIETTA STREET | | | ATLANTA | GA | 30303 | April 1, 2025 |
| KRA_26328 | CITY OF ATLANTA | P.O. BOX 105275 | | | ATLANTA | GA | 30348 | April 2, 2025 |
| KRA_31349 | CITY OF BAYTOWN TX - UTILITY | 2401 MARKET STREET | | | BAYTOWN | TX | 77522-0424 | April 1, 2025 |
| KRA_26329 | CITY OF BAYTOWN TX - UTILITY | P.O. BOX 424, 315 W TEXAS AVE | | | BAYTOWN | TX | 77522-0424 | April 2, 2025 |
| KRA_31350 | CITY OF BEAUMONT | P.O. BOX 3827 | | | BEAUMONT | TX | 77704 | April 1, 2025 |
| KRA_26726 | CITY OF BEAUMONT | PO BOX 521 | | | BEAUMONT | TX | 77704 | April 2, 2025 |
| KRA_26549 | CITY OF BROOKFIELD - UTILITIES | 2000 N. CALHOUN RD. | | | BROOKFIELD | WI | 53005 | April 1, 2025 |
| KRA_26341 | CITY OF BUFORD | 2300 BUFORD HWY | | | BUFORD | GA | 30518 | April 1, 2025 |
| KRA_31351 | CITY OF BURLINGTON | 237 WEST MAPLE AVE. | | | BURLINGTON | NC | 27216 | April 1, 2025 |
| KRA_26515 | CITY OF BURLINGTON | PO BOX 1358 | | | BURLINGTON | NC | 27216 | April 2, 2025 |
| KRA_31352 | CITY OF CARTERSVILLE | 10 NORTH PUBLIC SQUARE | | | ATLANTA | GA | 30321 | April 1, 2025 |
| KRA_26700 | CITY OF CARTERSVILLE | PO BOX 161454 | | | ATLANTA | GA | 30321 | April 2, 2025 |
| KRA_26715 | CITY OF CEDAR HILL | 285 UPTOWN BLVD BUILDING #100 | | | CEDAR HILL | TX | 75104 | April 1, 2025 |
| KRA_31353 | CITY OF CHARLOTTE NC | 600 E 4TH ST, CHARLOTTE | | | CHARLOTTE | NC | 28201-1316 | April 1, 2025 |
| KRA_26611 | CITY OF CHARLOTTE NC | P.O. BOX 1316 | | | CHARLOTTE | NC | 28201-1316 | April 2, 2025 |
| KRA_31354 | CITY OF CHATTANOOGA TN | 101 E 11TH ST | | | CHATTANOOGA | TN | 37401 | April 1, 2025 |
| KRA_26274 | CITY OF CHATTANOOGA TN | P.O. BOX 591 | | | CHATTANOOGA | TN | 37401 | April 2, 2025 |
| KRA_26779 | CITY OF COLUMBIA (SC) | 3000 HARDEN STREET | | | COLUMBIA | SC | 29203 | April 2, 2025 |
| KRA_26778 | CITY OF COLUMBIA (SC) | PO BOX 7997 | | | COLUMBIA | SC | 29202 | April 2, 2025 |
| KRA_31355 | CITY OF COLUMBIA, MISSOURI | 701 E. BROADWAY | P.O. BOX 6015 | | COLUMBIA | MO | 65205 | April 1, 2025 |
| KRA_26767 | CITY OF COLUMBIA, MISSOURI | 701 E. BROADWAY, P.O. BOX 1676 | | | COLUMBIA | MO | 65205 | April 2, 2025 |
| KRA_26764 | CITY OF CONCORD-NC | PO BOX 604220 | | | CHARLOTTE | NC | 28260 | April 2, 2025 |
| KRA_31356 | CITY OF CORPUS CHRISTI TX | 1201 LEOPARD STREET | | | SAN ANTONIO | TX | 78265 | April 1, 2025 |
| KRA_26268 | CITY OF CORPUS CHRISTI TX | PO BOX 659880 | | | SAN ANTONIO | TX | 78265 | April 2, 2025 |
| KRA_U0003 | CITY OF DALLAS TX | 1500 MARILLA STREET | ROOM 4A NORTH | | DALLAS | TX | 75201 | April 1, 2025 |
| KRA_26294 | CITY OF DALLAS TX | ROOM 2D SOUTH AT DALLAS CITY HALL | 1500 MARILLA STREET | | DALLAS | TX | 75277 | April 2, 2025 |
| KRA_31357 | CITY OF DAVENPORT | 226 WEST 4TH STREET | | | DAVENPORT | IA | 52808 | April 1, 2025 |
| KRA_26500 | CITY OF DAVENPORT | P.O. BOX 8003 | | | DAVENPORT | IA | 52808 | April 2, 2025 |
| KRA_26741 | CITY OF DAYTONA BEACH | PO BOX 2455 | | | DAYTONA BEACH | FL | 32115 | April 2, 2025 |
| KRA_31358 | CITY OF DENTON | 502 OAKLAND ST | | | DALLAS | TX | 75266 | April 1, 2025 |
| KRA_26336 | CITY OF DENTON | PO BOX 660150 | | | DALLAS | TX | 75266 | April 2, 2025 |
| KRA_31359 | CITY OF FORT SMITH AR | 623 GARRISON AVE | | | FORT SMITH | AR | 72902 | April 1, 2025 |
| KRA_26797 | CITY OF FORT SMITH AR | PO BOX 1907 | | | FORT SMITH | AR | 72902 | April 2, 2025 |
| KRA_26608 | CITY OF FORT WORTH WATER DEPT | PO BOX 961003 | | | FORT WORTH | TX | 76161 | April 2, 2025 |
| KRA_31361 | CITY OF FRISCO | 6101 FRISCO SQ BLVD | | | FRISCO | TX | 75034 | April 1, 2025 |
| KRA_26289 | CITY OF FRISCO | PO BOX 2730 | | | FRISCO | TX | 75034 | April 2, 2025 |
| KRA_31362 | CITY OF GALVESTON | P.O. BOX 779 | 823 ROSENBERG | | GALVESTON | TX | 77553 | April 1, 2025 |
| KRA_26686 | CITY OF GALVESTON | PO BOX 779 | | | GALVESTON | TX | 77553 | April 2, 2025 |
| KRA_31363 | CITY OF GARLAND | 1891 FOREST LN | | | GARLAND | TX | 75046 | April 1, 2025 |
| KRA_26770 | CITY OF GARLAND | PO BOX 461508 | | | GARLAND | TX | 75046 | April 2, 2025 |
| KRA_26269 | CITY OF GASTONIA | PO BOX 580068 | | | CHARLOTTE | NC | 28258-0068 | April 2, 2025 |
| KRA_31365 | CITY OF GOODLETTSVILLE | 105 S. MAIN ST. | | | NASHVILLE | TN | 37230 | April 1, 2025 |
| KRA_26774 | CITY OF GOODLETTSVILLE | PO BOX 306063 | | | NASHVILLE | TN | 37230 | April 2, 2025 |
| KRA_31366 | CITY OF GRAND PRAIRIE WATER | 300 W MAIN ST. | | | DALLAS | TX | 75266 | April 1, 2025 |
| KRA_26574 | CITY OF GRAND PRAIRIE WATER | PO BOX 660814 | | | DALLAS | TX | 75266 | April 2, 2025 |
| KRA_31367 | CITY OF GRAPEVINE | 200 S. MAIN STREET | | | DALLAS | TX | 75373 | April 1, 2025 |
| KRA_26812 | CITY OF GRAPEVINE | PO BOX 734208 | | | DALLAS | TX | 75373 | April 2, 2025 |
| KRA_31368 | CITY OF GREENSBORO | 300 W WASHINGTON ST | | | GREENSBORO | NC | 27402 | April 1, 2025 |

Exhibit D

Utilities Service List

Served via overnight mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| KRA_26435 | CITY OF GREENSBORO | PO BOX 1170 | | | GREENSBORO | NC | 27402 | April 2, 2025 |
| KRA_31369 | CITY OF HICKORY | 76 NORTH CENTER STREET | | | CHARLOTTE | NC | 28258 | April 1, 2025 |
| KRA_26510 | CITY OF HICKORY | PO BOX 580069 | | | CHARLOTTE | NC | 28258 | April 2, 2025 |
| KRA_31370 | CITY OF HOUSTON | P.O. BOX 1562 | | | HOUSTON | TX | 77251 | April 1, 2025 |
| KRA_26612 | CITY OF HOUSTON | PO BOX 1560 | | | HOUSTON | TX | 77251 | April 2, 2025 |
| KRA_26689 | CITY OF HUMBLE | 114 W HIGGINS ST | | | HUMBLE | TX | 77338 | April 1, 2025 |
| KRA_31371 | CITY OF INDEPENDENCE | 111 E MAPLE AVE | | | KANSAS CITY | MO | 64121 | April 1, 2025 |
| KRA_26760 | CITY OF INDEPENDENCE | PO BOX 219362 | | | KANSAS CITY | MO | 64121 | April 2, 2025 |
| KRA_31372 | CITY OF JACKSONVILLE | P.O. BOX 128 | | | JACKSONVILLE | NC | 28541-0128 | April 1, 2025 |
| KRA_31373 | CITY OF KENNESAW UTILITY | 2529 J O STEPHENSON AVE | | | KENNESAW | GA | 30144 | April 1, 2025 |
| KRA_26781 | CITY OF KENNESAW UTILITY | PO BOX 4741 | | | HOUSTON | TX | 77210-4741 | April 2, 2025 |
| KRA_31374 | CITY OF LAFAYETTE | 20 N 6TH STREET | | | LAFAYETTE | IN | 47901 | April 1, 2025 |
| KRA_26716 | CITY OF LAFAYETTE | PO BOX 1688 | | | LAFAYETTE | IN | 47902 | April 2, 2025 |
| KRA_26249 | CITY OF LAKELAND FL | 228 SOUTH MASSACHUSETTS AVE | | | LAKELAND | FL | 33801 | April 1, 2025 |
| KRA_26690 | CITY OF LAREDO UTILITIES | 1110 HOUSTON STREET | | | LAREDO | TX | 78040 | April 1, 2025 |
| KRA_31375 | CITY OF LAWRENCEVILLE | 70 S CLAYTON STREET | LAWRENCEVILLE CITY HALL | | LAWRENCEVILLE | GA | 30046 | April 1, 2025 |
| KRA_26234 | CITY OF LAWRENCEVILLE | PO BOX 2200 | | | LAWRENCEVILLE | GA | 30046 | April 2, 2025 |
| KRA_31376 | CITY OF LEWISVILLE TX | 151 W. CHURCH STREET | | | LEWISVILLE | TX | 75057 | April 1, 2025 |
| KRA_26796 | CITY OF LEWISVILLE TX | 151 W. CHURCH STREET, P.O. BOX 299002 | | | LEWISVILLE | TX | 75029-9002 | April 2, 2025 |
| KRA_31377 | CITY OF LUBBOCK UTILITIES | 1401 AVENUE K | | | LUBBOCK | TX | 79401 | April 1, 2025 |
| KRA_26508 | CITY OF LUBBOCK UTILITIES | PO BOX 10541 | | | LUBBOCK | TX | 79408 | April 2, 2025 |
| KRA_31378 | CITY OF MCKINNEY | 401 E. VIRGINIA ST. | | | MCKINNEY | TX | 75069 | April 1, 2025 |
| KRA_26465 | CITY OF MCKINNEY | PO BOX 8000 | | | MCKINNEY | TX | 75070 | April 2, 2025 |
| KRA_31379 | CITY OF MELBOURNE UTILITIES | 900 E. STRAWBRIDGE AVE. | | | MELBOURNE | FL | 32901 | April 1, 2025 |
| KRA_26511 | CITY OF MELBOURNE UTILITIES | PO BOX 17 | | | MELBOURNE | FL | 32902 | April 2, 2025 |
| KRA_31380 | CITY OF MESQUITE TX | ATTN: GEORGE A VENNER SR | MUNICIPAL CENTER | 1515 N. GALLOWAY AVE. | MESQUITE | TX | 75149 | April 1, 2025 |
| KRA_26720 | CITY OF MESQUITE TX | PO BOX 850287 | | | MESQUITE | TX | 75185 | April 2, 2025 |
| KRA_31381 | CITY OF MYRTLE BEACH | 921 NORTH OAK STREET | | | MYRTLE BEACH | SC | 29577 | April 1, 2025 |
| KRA_26518 | CITY OF MYRTLE BEACH | PO BOX 1346 | | | MYRTLE BEACH | SC | 29578 | April 2, 2025 |
| KRA_26594 | CITY OF OCALA | MUNICIPAL SERVICES | 201 SE 3RD ST. | | OCALA | FL | 34471 | April 1, 2025 |
| KRA_31382 | CITY OF ODESSA | 411 W 8TH STREET | | | ODESSA | TX | 79760 | April 1, 2025 |
| KRA_26696 | CITY OF ODESSA | PO BOX 2552 | | | ODESSA | TX | 79760 | April 2, 2025 |
| KRA_31383 | CITY OF O'FALLON | 100 NORTH MAIN STREET | | | O'FALLON | MO | 63366 | April 1, 2025 |
| KRA_26791 | CITY OF O'FALLON | PO BOX 2552 | | | ODESSA | TX | 79760 | April 2, 2025 |
| KRA_31384 | CITY OF OKLAHOMA CITY | 420 W MAIN ST | | | OKLAHOMA CITY | OK | 73102 | April 1, 2025 |
| KRA_26573 | CITY OF OKLAHOMA CITY | PO BOX 26570 | | | OKLAHOMA CITY | OK | 73126 | April 2, 2025 |
| KRA_31385 | CITY OF PASADENA | PASADENA CITY HALL | 1149 ELLSWORTH DRIVE | | PASADENA | TX | 77506 | April 1, 2025 |
| KRA_26436 | CITY OF PASADENA | PO BOX 1337 | | | PASADENA | TX | 77501 | April 2, 2025 |
| KRA_31386 | CITY OF PEARLAND | 3519 LIBERTY DR. | | | PEARLAND | TX | 77581 | April 1, 2025 |
| KRA_26290 | CITY OF PEARLAND | PO BOX 206022 | | | DALLAS | TX | 75320 | April 2, 2025 |
| KRA_31387 | CITY OF PLANO TX | 4120 W PLANO PARKWAY | | | PLANO | TX | 75093 | April 1, 2025 |
| KRA_26232 | CITY OF PLANO TX | PO BOX 861990 | | | PLANO | TX | 75086 | April 2, 2025 |
| KRA_31388 | CITY OF RALEIGH | 222 W. HARGETT ST. | | | RALEIGH | NC | 27601 | April 1, 2025 |
| KRA_26356 | CITY OF RALEIGH | PO BOX 71081 | | | CHARLOTTE | NC | 28272 | April 2, 2025 |
| KRA_26703 | CITY OF RICHMOND | DEPARTMENT OF PUBLIC UTILITIES | PO BOX 71210 | | CHARLOTTE | NC | 28272 | April 2, 2025 |
| KRA_31389 | CITY OF ROCK HILL - UTILITIES | 757 S. ANDERSON ROAD | | | ROCK HILL | SC | 29730 | April 1, 2025 |
| KRA_26237 | CITY OF ROCK HILL - UTILITIES | PO BOX 63039 | | | CHARLOTTE | NC | 28263 | April 2, 2025 |

In re: Hooters of America, LLC, et al.
Case No. 25-80078 (SWE)

Page 3 of 10

Exhibit D
Utilities Service List
Served via overnight mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| KRA_31390 | CITY OF ROCKFORD | 425 EAST STATE STREET | | | ROCKFORD | IL | 61104 | April 1, 2025 |
| KRA_26809 | CITY OF ROCKFORD | PO BOX 8492 | | | CAROL STREAM | IL | 60197 | April 2, 2025 |
| KRA_31391 | CITY OF ROSWELL UTIL | 38 HILL ST | | | ROSEWELL | GA | 30075 | April 1, 2025 |
| KRA_26692 | CITY OF ROSWELL UTIL | PO BOX 732680 | | | DALLAS | TX | 75373 | April 2, 2025 |
| KRA_31392 | CITY OF SAN ANGELO | 72 W. COLLEGE AVE | | | SAN ANGELO | TX | 76903 | April 1, 2025 |
| KRA_26566 | CITY OF SAN ANGELO | PO BOX 5820 | | | SAN ANGELO | TX | 76902 | April 2, 2025 |
| KRA_26747 | CITY OF SAN MARCOS | 636 E HOPKINS ST | | | SAN MARCOS | TX | 78666 | April 1, 2025 |
| KRA_31393 | CITY OF SANFORD | 300 N PARK AVE | | | SANFORD | FL | 32771 | April 1, 2025 |
| KRA_26590 | CITY OF SANFORD | PO BOX 2847 | | | SANFORD | FL | 32772 | April 2, 2025 |
| KRA_26806 | CITY OF SAVANNAH | REVENUE DEPARTMENT | P.O. BOX 1228 | | SAVANNAH | GA | 31402 | April 2, 2025 |
| KRA_26803 | CITY OF SEABROOK | 1700 FIRST STREET | | | SEABROOK | TX | 77586-3540 | April 1, 2025 |
| KRA_26793 | CITY OF SELMA | 9375 CORPORATE DRIVE | | | SELMA | TX | 78154 | April 1, 2025 |
| KRA_26272 | CITY OF ST PETERS | ONE ST. PETERS CENTRE BLVD. | | | ST PETERS | MO | 63376 | April 1, 2025 |
| KRA_26291 | CITY OF TALLAHASSEE | 435 N MACOMB STREET RELAY BOX | | | TALLAHASSEE | FL | 32301 | April 1, 2025 |
| KRA_31394 | CITY OF TAYLOR WATER DEPT | 23555 GODDARD ROAD | | | TAYLOR | MI | 48180 | April 1, 2025 |
| KRA_26527 | CITY OF TAYLOR WATER DEPT | PO BOX 298 | | | TAYLOR | MI | 48180 | April 2, 2025 |
| KRA_31395 | CITY OF TOLEDO UTILITIES | 640 JACKSON STREET | | | TOLEDO | OH | 43604 | April 1, 2025 |
| KRA_26610 | CITY OF TOLEDO UTILITIES | PO BOX 88093 | | | CHICAGO | IL | 60680 | April 2, 2025 |
| KRA_26369 | CITY OF TOPEKA | 620 SE MADISON ST, SUITE 103 | | | TOPEKA | KS | 66607-1149 | April 1, 2025 |
| KRA_26569 | CITY OF TOPEKA | PO BOX 957904 | | | ST.LOUIS | MO | 63195 | April 2, 2025 |
| KRA_26695 | CITY OF TULSA | UTILITIES SERVICES | | | TULSA | OK | 74187-0003 | April 1, 2025 |
| KRA_31396 | CITY OF TUSCALOOSA WATER & SWR | 2201 UNIVERSITY BLVD. | | | TUSCALOOSA | AL | 35401 | April 1, 2025 |
| KRA_26783 | CITY OF TUSCALOOSA WATER & SWR | P.O. BOX 71293 | | | CHARLOTTE | NC | 28272-1293 | April 2, 2025 |
| KRA_26317 | CITY OF VALDOSTA | PO BOX 1125 | | | VALDOSTA | GA | 31603 | April 2, 2025 |
| KRA_31397 | CITY OF VALDOSTA | VALDOSTA CITY HALL | 216 E CENTRAL AVE. | | VALDOSTA | GA | 31601 | April 1, 2025 |
| KRA_31398 | CITY OF WACO (TX) | 300 AUSTIN AVE. | | | WACO | TX | 76701 | April 1, 2025 |
| KRA_26567 | CITY OF WACO (TX) | PO BOX 2649 | | | WACO | TX | 76702 | April 2, 2025 |
| KRA_26777 | CITY OF WEBSTER (TX) | 101 PENNSYLVANIA STREET | | | WEBSTER | TX | 77598 | April 1, 2025 |
| KRA_31399 | CITY OF WEST MELBOURNE | 2240 MINTON ROAD | | | WEST MELBOURNE | FL | 32904 | April 1, 2025 |
| KRA_26802 | CITY OF WEST MELBOURNE | PO BOX 120009 | | | WEST MELBOURNE | FL | 32912 | April 2, 2025 |
| KRA_26530 | CITY OF WEST PALM BEACH | 401 CLEMATIS STREET | | | WEST PALM BEACH | FL | 33401 | April 1, 2025 |
| KRA_31400 | CITY OF WICHITA FALLS TX | 1300 7TH STREET | | | WICHITA FALLS | TX | 76307-7531 | April 1, 2025 |
| KRA_26520 | CITY OF WICHITA FALLS TX | P.O. BOX 1440 | | | WICHITA FALLS | TX | 76307-7532 | April 2, 2025 |
| KRA_31401 | CITY UTILITIES -SPRINGFIELD MO | 301 E CENTRAL ST | | | SPRINGFIELD | MO | 65802 | April 1, 2025 |
| KRA_26495 | CITY UTILITIES -SPRINGFIELD MO | 301 E CENTRAL, PO BOX 551 | | | SPRINGFIELD | MO | 65801 | April 2, 2025 |
| KRA_26874 | CITY WATER LIGHT & POWER | CASHIER'S OFFICE | RM 101, MUNICIPAL CENTER WEST | 300 S. 7TH STREET | SPRINGFIELD | IL | 62757 | April 1, 2025 |
| KRA_31402 | CLARKSVILLE GAS & WATER DEPT | 2215 MADISON ST A | | | CLARKSVILLE | TN | 37043 | April 1, 2025 |
| KRA_26768 | CLARKSVILLE GAS & WATER DEPT | PO BOX 31329 | | | CLARKSVILLE | TN | 37040 | April 2, 2025 |
| KRA_31403 | CLARKSVILLE WASTEWATER | 2000 BROADWAY STREET | | | CLARKSVILLE | IN | 47129 | April 1, 2025 |
| KRA_26361 | CLARKSVILLE WASTEWATER | PO BOX 2668 | | | CLARKSVILLE | IN | 47131 | April 2, 2025 |
| KRA_26883 | CLAY COUNTY UTILITY AUTHORITY | 3176 OLD JENNINGS ROAD | | | MIDDLEBURG | FL | 32068 | April 1, 2025 |
| KRA_31404 | CLAY ELECTRIC COOP INC | 11530 NW 39TH AVENUE | | | KEYSTONE HEIGHTS | FL | 32606 | April 1, 2025 |
| KRA_26253 | CLAY ELECTRIC COOP INC | PO BOX 308 | | | KEYSTONE HEIGHTS | FL | 32656-0308 | April 2, 2025 |
| KRA_31405 | CLAYTON COUNTY WATER AUTHORITY | 1600 BATTLE CREEK ROAD | | | MORROW | GA | 30260 | April 1, 2025 |
| KRA_26251 | CLAYTON COUNTY WATER AUTHORITY | PO BOX 117195 | | | ATLANTA | GA | 30368 | April 2, 2025 |
| KRA_31406 | CNP UD | 3700 BUFFALO SPEEDWAY | SUITE 830 | | HOUSTON | TX | 77098 | April 1, 2025 |
| KRA_26725 | CNP UD | PO BOX 3150 | | | HOUSTON | TX | 77253 | April 2, 2025 |
| KRA_31407 | COBB COUNTY WATER SYSTEM | 660 SOUTH COBB DRIVE | | | MARIETTA | GA | 30060 | April 1, 2025 |

Exhibit D
Utilities Service List
Served via overnight mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| KRA_26293 | COBB COUNTY WATER SYSTEM | PO BOX 580234 | | | CHARLOTTE | NC | 28258 | April 2, 2025 |
| KRA_31408 | COLUMBIA GAS OF KENTUCKY | 2001 MERCER RD | | | LEXINGTON | KY | 40511 | April 1, 2025 |
| KRA_26723 | COLUMBIA GAS OF KENTUCKY | PO BOX 4660 | | | CAROL STREAM | IL | 60197 | April 2, 2025 |
| KRA_31409 | COLUMBIA GAS OF OHIO | 290 W NATIONWIDE BLVD | | | COLUMBUS | OH | 43215 | April 1, 2025 |
| KRA_26722 | COLUMBIA GAS OF OHIO | PO BOX 4629 | | | CAROL STREAM | IL | 60197 | April 2, 2025 |
| KRA_31410 | COLUMBIA GAS OF VIRGINIA | 60 COMMERCE PKWY | | | FREDERICKSBURG | VA | 22406 | April 1, 2025 |
| KRA_26724 | COLUMBIA GAS OF VIRGINIA | PO BOX 70319 | | | PHILADELPHIA | PA | 19176 | April 2, 2025 |
| KRA_31411 | COLUMBUS WATER WORKS | 1421 VETERANS PARKWAY | | | COLUMBUS | GA | 31901 | April 1, 2025 |
| KRA_26772 | COLUMBUS WATER WORKS | PO BOX 1600 | | | COLUMBUS | GA | 31902 | April 2, 2025 |
| KRA_31412 | COM ED | 440 S. LASALLE ST. | | | CHICAGO | IL | 60605 | April 1, 2025 |
| KRA_26447 | COM ED | PO BOX 6111 | | | CAROL STREAM | IL | 60197 | April 2, 2025 |
| KRA_31413 | CONSTELLATION GAS BOX 5473 | 1310 POINT STREET | | | BALTIMORE | MD | 21231 | April 1, 2025 |
| KRA_26886 | CONSTELLATION GAS BOX 5473 | PO BOX 5473 | | | CAROL STREAM | IL | 60197 | April 2, 2025 |
| KRA_31414 | CONSUMERS ENERGY | 2500 E CORK ST | | | KALAMAZOO | MI | 49001 | April 1, 2025 |
| KRA_26535 | CONSUMERS ENERGY | PO BOX 740309 | | | CINCINNATI | OH | 45274-0309 | April 2, 2025 |
| KRA_31415 | COUNCIL BLUFFS WATER WORK | 2000 N 25TH STREET | | | COUNCIL BLUFFS | IA | 51501 | April 1, 2025 |
| KRA_26593 | COUNCIL BLUFFS WATER WORK | PO BOX 309 | | | COUNCIL BLUFFS | IA | 51502 | April 2, 2025 |
| KRA_31416 | COUNTY OF HENRICO VA-UTILITY | 4301 EAST PARHAM ROAD | | | HENRICO | VA | 23228 | April 1, 2025 |
| KRA_26769 | COUNTY OF HENRICO VA-UTILITY | PO BOX 105634 | | | ATLANTA | GA | 30348 | April 2, 2025 |
| KRA_31417 | COWETA FAYETTE EMC | 807 COLLINSWORTH ROAD | | | PALMETTO | GA | 30268 | April 1, 2025 |
| KRA_26516 | COWETA FAYETTE EMC | PO BOX 70878 | | | CHARLOTTE | NC | 28272-0878 | April 2, 2025 |
| KRA_31418 | CPS ENERGY | 500 MCCULLOUGH AVE | | | SAN ANTONIO | TX | 78215 | April 1, 2025 |
| KRA_26388 | CPS ENERGY | PO BOX 2678 | | | SAN ANTONIO | TX | 78289 | April 2, 2025 |
| KRA_31419 | DEKALB COUNTY FINANCE | 300 COMMERCE DRIVE | | | DECATUR | GA | 30030 | April 1, 2025 |
| KRA_26256 | DEKALB COUNTY FINANCE | PO BOX 71224 | | | CHARLOTTE | NC | 28272 | April 2, 2025 |
| KRA_26706 | DOMINION ENERGY NORTH CAROLINA | FORMERLY PSNC ENERGY | | | RICHMOND | VA | 23260 | April 2, 2025 |
| KRA_U0001 | DOMINION ENERGY NORTH CAROLINA | P.O. BOX 26666 | | | RICHMOND | VA | 23261-6666 | April 2, 2025 |
| KRA_31420 | DOMINION ENERGY SOUTH CAROLINA | 400 OTARRE PKWY | | | CAYCE | SC | 29033-3751 | April 1, 2025 |
| KRA_26707 | DOMINION ENERGY SOUTH CAROLINA | PO BOX 25973 | | | RICHMOND | VA | 23260 | April 2, 2025 |
| KRA_31421 | DOMINION ENERGY VA&NC POWER | 120 TREDEGAR STREET | | | RICHMOND | VA | 23219 | April 1, 2025 |
| KRA_26788 | DOMINION ENERGY VA&NC POWER | PO BOX 26543 | | | RICHMOND | VA | 23290 | April 2, 2025 |
| KRA_26529 | DOUGLASVILLE-DOUGLAS COUNTY | WATER AND SEWER AUTHORITY | P.O. BOX 1157 | | DOUGLASVILLE | GA | 30133-1178 | April 2, 2025 |
| KRA_31422 | DTE ENERGY | 2835 BAGLEY ST | STE 100 | | DETROIT | MI | 48216 | April 1, 2025 |
| KRA_26660 | DTE ENERGY | PO BOX 740786 | | | CINCINNATI | OH | 45274 | April 2, 2025 |
| KRA_31423 | DUKE ENERGY CAROLINAS | 525 SOUTH TRYON STREET | | | CHARLOTTE | NC | 28202-1803 | April 1, 2025 |
| KRA_26667 | DUKE ENERGY CAROLINAS | PO BOX 1094 | | | CHARLOTTE | NC | 28201 | April 2, 2025 |
| KRA_31424 | DUKE ENERGY FLORIDA | 525 SOUTH TRYON STREET | | | CHARLOTTE | NC | 28202-1803 | April 1, 2025 |
| KRA_26675 | DUKE ENERGY FLORIDA | PO BOX 1094 | | | CHARLOTTE | NC | 28201 | April 2, 2025 |
| KRA_31425 | DUKE ENERGY INDIANA | 525 SOUTH TRYON STREET | | | CHARLOTTE | NC | 28202-1803 | April 1, 2025 |
| KRA_26684 | DUKE ENERGY INDIANA | PO BOX 1094 | | | CHARLOTTE | NC | 28201 | April 2, 2025 |
| KRA_31426 | DUKE ENERGY KENTUCKY | 526 S. CHURCH ST. | | | CHARLOTTE | NC | 28202 | April 1, 2025 |
| KRA_26678 | DUKE ENERGY KENTUCKY | PO BOX 1094 | | | CHARLOTTE | NC | 28201 | April 2, 2025 |
| KRA_31427 | DUKE ENERGY OHIO | 526 S. CHURCH ST. | | | CHARLOTTE | NC | 28202 | April 1, 2025 |
| KRA_26683 | DUKE ENERGY OHIO | PO BOX 1094 | | | CHARLOTTE | NC | 28201 | April 2, 2025 |
| KRA_31428 | DUKE ENERGY PROGRESS | 526 S. CHURCH ST. | | | CHARLOTTE | NC | 28202 | April 1, 2025 |
| KRA_26672 | DUKE ENERGY PROGRESS | PO BOX 1094 | | | CHARLOTTE | NC | 28201 | April 2, 2025 |
| KRA_31429 | EAST RICHLAND COUNTY PUBLIC | 704 ROSS RD | | | COLUMBIA | SC | 29223 | April 1, 2025 |
| KRA_26761 | EAST RICHLAND COUNTY PUBLIC | PO BOX 23069 | | | COLUMBIA | SC | 29224-3069 | April 2, 2025 |
| KRA_31430 | EL PASO ELECTRIC | 13511 MONTANA AVE | | | EL PASO | TX | 79938 | April 1, 2025 |

In re: Hooters of America, LLC, et al.
Case No. 25-80078 (SWE)

Page 5 of 10

Exhibit D

Utilities Service List

Served via overnight mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| KRA_26887 | EL PASO ELECTRIC | P. O. BOX 982 | | | EL PASO | TX | 79960-0982 | April 2, 2025 |
| KRA_26871 | EL PASO ELECTRIC | PO BOX 650801 | | | DALLAS | TX | 75265 | April 2, 2025 |
| KRA_31432 | EL PASO WATER UTILITIES | 6400 BOEING DR | | | EL PASO | TX | 79925-1007 | April 1, 2025 |
| KRA_26499 | EL PASO WATER UTILITIES | PO BOX 511 | | | EL PASO | TX | 79961 | April 1, 2025 |
| KRA_26736 | ENGIE RESOURCES LLC | 1360 POST OAK BLVD, SUITE 400 | | | HOUSTON | TX | 77056-3030 | April 2, 2025 |
| KRA_31433 | ENTERGY ARKANSAS | 446 NORTH BLVD | | | BATON ROUGE | LA | 70802 | April 1, 2025 |
| KRA_26318 | ENTERGY ARKANSAS | PO BOX 8101 | | | BATON ROUGE | LA | 70891 | April 2, 2025 |
| KRA_31434 | ENTERGY MISSISSIPPI | 446 NORTH BLVD | | | BATON ROUGE | LA | 70802 | April 1, 2025 |
| KRA_26261 | ENTERGY MISSISSIPPI | PO BOX 8105 | | | BATON ROUGE | LA | 70891 | April 2, 2025 |
| KRA_31435 | ENTERGY TEXAS | 446 NORTH BLVD | | | BATON ROUGE | LA | 70802 | April 1, 2025 |
| KRA_26313 | ENTERGY TEXAS | PO BOX 8104 | | | BATON ROUGE | LA | 70891 | April 2, 2025 |
| KRA_31436 | EPB ELECTRIC POWER BOARD | 10 W M.L. KING BLVD | | | CHATTANOOGA | TN | 37402 | April 1, 2025 |
| KRA_26366 | EPB ELECTRIC POWER BOARD | PO BOX 182254 | | | CHATTANOOGA | TN | 37422 | April 2, 2025 |
| KRA_31437 | EVANSVILLE WATER AND SEWER | 1 NW MARTIN LUTHER KING JR BLVD STE 104 | | | EVANSVILLE | IN | 47708 | April 1, 2025 |
| KRA_26717 | EVANSVILLE WATER AND SEWER | PO BOX 19 | | | EVANSVILLE | IN | 47740 | April 2, 2025 |
| KRA_31439 | EVERGY | 1200 MAIN ST | | | KANSAS CITY | MO | 64105 | April 1, 2025 |
| KRA_26481 | EVERGY | PO BOX 219330 | | | KANSAS CITY | MO | 64121 | April 2, 2025 |
| KRA_26482 | EVERGY METRO | ATTN: EVERGY | PO BOX 219330 | | KANSAS CITY | MO | 64121 | April 2, 2025 |
| KRA_31440 | FAIRFAX WATER | 2930 INDUSTRY LANE | | | MERRIFIELD | VA | 22116 | April 1, 2025 |
| KRA_26738 | FAIRFAX WATER | PO BOX 5008 | | | MERRIFIELD | VA | 22116 | April 2, 2025 |
| KRA_26805 | FLINT TOWNSHIP | 1490 SOUTH DYE ROAD | | | FLINT | MI | 48532 | April 1, 2025 |
| KRA_31441 | FLORENCE WATER & SEWER DEPT | 8100 EWING BLVD STE 200 | | | FLORENCE | KY | 41042 | April 1, 2025 |
| KRA_26334 | FLORENCE WATER & SEWER DEPT | PO BOX 339 | | | BURLINGTON | KY | 41005 | April 2, 2025 |
| KRA_31442 | FLORIDA CITY GAS | 4045 NW 97TH AVE | | | DORAL | FL | 33178 | April 1, 2025 |
| KRA_26236 | FLORIDA CITY GAS | PO BOX 22614 | | | MIAMI | FL | 33102 | April 2, 2025 |
| KRA_31443 | FLORIDA PUBLIC UTILITIES | 450 S CHARLES RICHARD BEALL BLVD | | | DEBARY | FL | 32713 | April 1, 2025 |
| KRA_26542 | FLORIDA PUBLIC UTILITIES | PO BOX 825925 | | | PHILADELPHIA | PA | 19182 | April 2, 2025 |
| KRA_26730 | FORT BEND CO WCID #2 | HOU1022 | | | DALLAS | TX | 75265 | April 1, 2025 |
| KRA_U0002 | FORT BEND CO WCID NO 2 | 2331 SOUTH MAIN | | | STAFFORD | TX | 77477 | April 1, 2025 |
| KRA_26810 | FOUR RIVERS SANITATION | FRSA-PAYMENTS | 3501 KISHWAUKEE ST | | ROCKFORD | IL | 61109 | April 1, 2025 |
| KRA_26494 | FPL | GENERAL MAIL FACILITY | PO BOX 025576 | | MIAMI | FL | 33188 | April 1, 2025 |
| KRA_31444 | GAINESVILLE REGIONAL UTILITIES | 4747 N MAIN ST | | | GAINESVILLE | FL | 32609 | April 1, 2025 |
| KRA_26544 | GAINESVILLE REGIONAL UTILITIES | PO BOX 147051 | | | GAINESVILLE | FL | 32614 | April 2, 2025 |
| KRA_31445 | GAS SOUTH | 3625 CUMBERLAND BLVD SE #1500 | | | ATLANTA | GA | 30339 | April 1, 2025 |
| KRA_26800 | GAS SOUTH | PO BOX 530552 | | | ATLANTA | GA | 30353-0552 | April 2, 2025 |
| KRA_26799 | GEORGIA POWER | 96 ANNEX | | | ATLANTA | GA | 30396 | April 1, 2025 |
| KRA_26891 | GRANITE TELECOMMUNICATIONS | 1 HERITAGE DR. | | | QUINCY | MA | 02171 | April 1, 2025 |
| KRA_31446 | GREENVILLE UTILITIES | 401 S GREENE ST | | | GREENVILLE | NC | 27834 | April 1, 2025 |
| KRA_26415 | GREENVILLE UTILITIES | PO BOX 1847 | | | GREENVILLE | NC | 27835-1847 | April 2, 2025 |
| KRA_31447 | GREENVILLE WATER SYSTEM | 407 W BROAD ST | | | GREENVILLE | SC | 29601 | April 1, 2025 |
| KRA_26771 | GREENVILLE WATER SYSTEM | PO BOX 687 | | | GREENVILLE | SC | 29602 | April 2, 2025 |
| KRA_31448 | GREYSTONE POWER CORP | 4040 BANKHEAD HWY | | | DOUGLASVILLE | GA | 30134 | April 1, 2025 |
| KRA_26498 | GREYSTONE POWER CORP | PO BOX 6071 | | | DOUGLASVILLE | GA | 30154 | April 2, 2025 |
| KRA_26271 | GWINNETT CO DEPT OF WATER | DEPT OF WATER RESOURCES | P.O. BOX 105023 | | ATLANTA | GA | 30348 | April 1, 2025 |
| KRA_31449 | HARLINGEN WATERWORKS SYSTEM | 134 E VAN BUREN AVE | | | HARLINGEN | TX | 78550 | April 1, 2025 |
| KRA_26734 | HARLINGEN WATERWORKS SYSTEM | PO BOX 1950 | | | HARLINGEN | TX | 78551 | April 2, 2025 |
| KRA_26801 | HENRY COUNTY WATER AUTHORITY | 1695 HWY 20 WEST | | | MCDONOUGH | GA | 30253 | April 1, 2025 |
| KRA_31450 | HORN LAKE WATER ASSOCIATION | 1543 DANCY BLVD | | | HORN LAKE | MS | 38637 | April 1, 2025 |
| KRA_26786 | HORN LAKE WATER ASSOCIATION | PO BOX 151 | | | HORN LAKE | MS | 38637 | April 2, 2025 |

Exhibit D
Utilities Service List
Served via overnight mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| KRA_U0004 | HUNTSVILLE UTILITIES | 112 SPRAGINS ST NW, HUNTSVILLE, AL 35801 | | | BIRMINGHAM | AL | 35801 | April 1, 2025 |
| KRA_26555 | HUNTSVILLE UTILITIES | | | | HUNTSVILLE | AL | 35895 | April 1, 2025 |
| KRA_31451 | INDIANA AMERICAN WATER | 153 N EMERSON AVE | | | GREENWOOD | IN | 46143 | April 1, 2025 |
| KRA_26835 | INDIANA AMERICAN WATER | PO BOX 6029 | | | CAROL STREAM | IL | 60197 | April 2, 2025 |
| KRA_31452 | IOWA AMERICAN WATER | 5201 GRAND AVE | | | DAVENPORT | IA | 52807 | April 2, 2025 |
| KRA_26837 | IOWA AMERICAN WATER | PO BOX 6029 | | | CAROL STREAM | IL | 60197 | April 2, 2025 |
| KRA_31453 | JACKSON EMC (GA) | P.O. BOX 166023 | | | ALTAMONTE SPRINGS | FL | 32716-6023 | April 2, 2025 |
| KRA_26804 | JEA - JACKSONVILLE ELECTRIC | AUTHORITY TAX COLLECTOR | P.O. BOX 45047 | | JACKSONVILLE | FL | 32232 | April 2, 2025 |
| KRA_26701 | JEFFERSON COUNTY AL | SEWER SERVICE FUND | | | BIRMINGHAM | AL | 35203 | April 1, 2025 |
| KRA_31454 | JEFFERSONVILLE WASTEWTR DEPT | 500 QUARTERMASTER CT STE 104 | | | JEFFERSONVILLE | IN | 47130 | April 1, 2025 |
| KRA_26229 | JEFFERSONVILLE WASTEWTR DEPT | PO BOX 5798 | | | CAROL STREAM | IL | 60197-5798 | April 2, 2025 |
| KRA_31455 | JOHNSON CITY UTILITY SYSTEM | 601 E MAIN ST | | | JOHNSON CITY | TN | 37601-4879 | April 1, 2025 |
| KRA_26443 | JOHNSON CITY UTILITY SYSTEM | PO BOX 2386 | | | JOHNSON CITY | TN | 37605 | April 1, 2025 |
| KRA_31456 | K.C. BOARD OF PUBLIC UTILITIES | 540 MINNESOTA AVENUE | | | KANSAS CITY | MO | 66101 | April 1, 2025 |
| KRA_26238 | K.C. BOARD OF PUBLIC UTILITIES | PO BOX 219661 | | | KANSAS CITY | MO | 64121 | April 1, 2025 |
| KRA_31457 | KANSAS GAS SERVICE | 11401 W 89TH ST | | | OVERLAND PARK | KS | 66214-1705 | April 1, 2025 |
| KRA_26873 | KANSAS GAS SERVICE | PO BOX 219046 | | | KANSAS CITY | MO | 64121 | April 1, 2025 |
| KRA_31458 | KC WATER SERVICES | 7600 E FRONT ST | | | KANSAS CITY | MO | 64120 | April 1, 2025 |
| KRA_26739 | KC WATER SERVICES | PO BOX 807045 | | | KANSAS CITY | MO | 64180-7045 | April 1, 2025 |
| KRA_31459 | KENTUCKY AMERICAN WATER | 2300 RICHMOND R | | | LEXINGTON | KY | 40502 | April 1, 2025 |
| KRA_26838 | KENTUCKY AMERICAN WATER | PO BOX 6029 | | | CAROL STREAM | IL | 60197 | April 2, 2025 |
| KRA_31461 | KENTUCKY UTILITIES- PA | 1 QUALITY ST | | | LEXINGTON | KY | 40507 | April 1, 2025 |
| KRA_26575 | KENTUCKY UTILITIES- PA | PO BOX 25212 | | | LEHIGH VALLEY | PA | 18002 | April 1, 2025 |
| KRA_26579 | KENTUCKY UTILITIES- PA | PO BOX 771670 | | | ST LOUIS | MO | 63177-1670 | April 2, 2025 |
| KRA_31462 | KISSIMMEE UTILITY AUTHORITY | 1701 W CARROLL ST | | | KISSIMMEE | FL | 34741 | April 1, 2025 |
| KRA_26763 | KISSIMMEE UTILITY AUTHORITY | PO BOX 71376 | | | CHARLOTTE | NC | 28272-1376 | April 2, 2025 |
| KRA_26775 | KOCHVILLE TOWNSHIP | 5851 MACKINAW ROAD | | | SAGINAW | MI | 48604 | April 1, 2025 |
| KRA_31463 | KUB- KNOXVILLE UTILITIES BOARD | 445 S. GAY STREET | | | KNOXVILLE | TN | 37902 | April 1, 2025 |
| KRA_26469 | KUB- KNOXVILLE UTILITIES BOARD | PO BOX 59029 | | | KNOXVILLE | TN | 37950 | April 1, 2025 |
| KRA_31464 | LAKELAND ELECTRIC/CITY OF | 501 E LEMON ST | | | LAKELAND | FL | 33801 | April 1, 2025 |
| KRA_26250 | LAKELAND ELECTRIC/CITY OF | PO BOX 32006 | | | LAKELAND | FL | 33802 | April 2, 2025 |
| KRA_31465 | LANSING BOARD OF WATER & LIGHT | 830 E HAZEL ST | | | LANSING | MI | 48912 | April 1, 2025 |
| KRA_26257 | LANSING BOARD OF WATER & LIGHT | PO BOX 30824 | | | LANSING | MI | 48909-8311 | April 2, 2025 |
| KRA_31467 | LEXINGTON-FAYETTE URBAN CTY GO | 200 E MAIN ST | | | LEXINGTON | KY | 40507 | April 2, 2025 |
| KRA_26325 | LEXINGTON-FAYETTE URBAN CTY GO | P.O. BOX 34090 | | | LEXINGTON | KY | 40588-4090 | April 2, 2025 |
| KRA_26326 | LEXINGTON-FAYETTE URBAN CTY GO | PO BOX 34090 | | | LEXINGTON | KY | 40588 | April 2, 2025 |
| KRA_26541 | LIBERTY UTILITIES GEORGIA | 75 REMITTANCE DRIVE STE 1918 | | | CHICAGO | IL | 60675 | April 1, 2025 |
| KRA_31469 | LOUISVILLE GAS & ELECTRIC | 6900 ENTERPRISE DR | | | LOUISVILLE | KY | 40214 | April 1, 2025 |
| KRA_26577 | LOUISVILLE GAS & ELECTRIC | PO BOX 25212 | | | LEHIGH VALLEY | PA | 18002--521 | April 2, 2025 |
| KRA_26580 | LOUISVILLE GAS & ELECTRIC | PO BOX 7231 | | | SAINT LOUIS | MO | 63177-1231 | April 2, 2025 |
| KRA_31470 | LOUISVILLE WATER COMPANY RPPS | 3018 FRANKFORT AVE | | | LOUISVILLE | KY | 40206 | April 1, 2025 |
| KRA_26467 | LOUISVILLE WATER COMPANY RPPS | PO BOX 32460 | | | LOUISVILLE | KY | 40232 | April 1, 2025 |
| KRA_31471 | MACON WATER AUTHORITY | 790 2ND ST | | | MACON | GA | 31201 | April 1, 2025 |
| KRA_26230 | MACON WATER AUTHORITY | PO BOX 100037 | | | ATLANTA | GA | 30348-0037 | April 2, 2025 |
| KRA_31472 | MADISON GAS & ELECTRIC COMPANY | 133 S BLAIR ST | | | MADISON | WI | 53788 | April 1, 2025 |
| KRA_26462 | MADISON GAS & ELECTRIC COMPANY | PO BOX 1231 | | | MADISON | WI | 53788 | April 1, 2025 |
| KRA_31473 | MADISON MUNICIPAL SERVICES | 215 MARTIN LUTHER KING JR BLVD | | | MADISON | WI | 53703 | April 1, 2025 |
| KRA_26749 | MADISON MUNICIPAL SERVICES | PO BOX 2997 | | | MADISON | WI | 53701 | April 2, 2025 |
| KRA_31474 | MADISON SUBURBAN UTILITY DIST | 108 W WEBSTER ST | | | MADISON | TN | 37115 | April 1, 2025 |

In re: Hooters of America, LLC, et al.
Case No. 25-80078 (SWE)

Page 7 of 10

Exhibit D
Utilities Service List
Served via overnight mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| KRA_26735 | MADISON SUBURBAN UTILITY DIST | PO BOX 306140 | | | NASHVILLE | TN | 37230 | April 2, 2025 |
| KRA_31475 | MANSFIELD POWER AND GAS | 8799 N LOOP E SERVICE RD | | | HOUSTON | TX | 77029 | April 1, 2025 |
| KRA_26864 | MANSFIELD POWER AND GAS | PO BOX 733714 | | | DALLAS | TX | 75373 | April 2, 2025 |
| KRA_31476 | MCALLEN PUBLIC UTILITIES | 1300 W HOUSTON AVE | | | MCALLEN | TX | 78501-5002 | April 1, 2025 |
| KRA_26755 | MCALLEN PUBLIC UTILITIES | PO BOX 280 | | | MCALLEN | TX | 78505 | April 1, 2025 |
| KRA_31477 | MEMPHIS LIGHT GAS & H2O | 245 S MAIN ST | | | MEMPHIS | TN | 38103 | April 1, 2025 |
| KRA_26758 | MEMPHIS LIGHT GAS & H2O | PO BOX 388 | | | MEMPHIS | TN | 38145 | April 1, 2025 |
| KRA_26357 | MERRILLVILLE CONSERVANCY DISTR | 6251 BROADWAY | | | MERRILLVILLE | IN | 46410 | April 1, 2025 |
| KRA_31478 | METRO ST LOUIS SWR DIST | 2350 MARKET ST | | | ST. LOUIS | MO | 63103 | April 1, 2025 |
| KRA_26794 | METRO ST LOUIS SWR DIST | PO BOX 437 | | | ST LOUIS | MO | 63166 | April 2, 2025 |
| KRA_31479 | METRO WATER SERVICES | 1700 3RD AVE N | | | NASHVILLE | TN | 37208 | April 1, 2025 |
| KRA_26315 | METRO WATER SERVICES | PO BOX 305225 | | | NASHVILLE | TN | 37230 | April 2, 2025 |
| KRA_31480 | METROPOLITAN UTILITIES DIST | 7350 WORLD COMMUNICATIONS DR. | | | OMAHA | NE | 68122-4041 | April 1, 2025 |
| KRA_26536 | METROPOLITAN UTILITIES DIST | PO BOX 3600 | | | OMAHA | NE | 68103 | April 2, 2025 |
| KRA_26790 | MIDAMERICAN ENERGY COMPANY | REGULATED ACCOUNTS | P.O. BOX 4350 | | DAVENPORT | IA | 52808 | April 2, 2025 |
| KRA_31324 | MIDDLE TENNESSEE ELECTRIC | MEMBERSHIP CORP | 555 NEW SALEM HIGHWAY | | MURFREESBORO | TN | 37129 | April 1, 2025 |
| KRA_26227 | MISHAWAKA UTILITIES | 126 N CHURCH ST | | | MISHAWAKA | IN | 46546 | April 1, 2025 |
| KRA_31481 | MISSOURI AMERICAN WATER | P.O. BOX 6029 | | | CAROL STREAM | IL | 60197-6029 | April 1, 2025 |
| KRA_31482 | MONTGOMERY COUNTY ENV SVCS | 1850 SPAULDING ROAD | | | KETTERING | OH | 45432 | April 1, 2025 |
| KRA_26585 | MONTGOMERY COUNTY ENV SVCS | PO BOX 645728 | | | CINCINNATI | OH | 45264 | April 1, 2025 |
| KRA_31483 | MURFREESBORO WATER & SEWER DEP | 316 ROBERT ROSE DRIVE | | | MURFREESBORO | TN | 37129 | April 1, 2025 |
| KRA_26742 | MURFREESBORO WATER & SEWER DEP | PO BOX 897 | | | MURFREESBORO | TN | 37133 | April 2, 2025 |
| KRA_31484 | NASHVILLE ELECTRIC SERVICE | 1214 CHURCH STREET | | | NASHVILLE | TN | 37246 | April 1, 2025 |
| KRA_26712 | NASHVILLE ELECTRIC SERVICE | PO BOX 305099 | | | NASHVILLE | TN | 37230 | April 2, 2025 |
| KRA_31485 | NEWNAN UTILITIES | 70 SEWELL ROAD | | | NEWNAN | GA | 30263 | April 1, 2025 |
| KRA_26591 | NEWNAN UTILITIES | PO BOX 105590 | | | ATLANTA | GA | 30348 | April 2, 2025 |
| KRA_26299 | NEXTERA ENERGY SERVICES GA, | 2655 DALLAS HWY. STE 210 | | | MARIETTA | GA | 30064 | April 1, 2025 |
| KRA_31486 | NICOR GAS | P.O. BOX 5407 | | | CAROL STREAM | IL | 60197-5407 | April 2, 2025 |
| KRA_31487 | NIPSCO | 135 NORTH PENNSYLVANIA STREET | SUITE 1610 | | INDIANAPOLIS | IN | 46204 | April 2, 2025 |
| KRA_26504 | NIPSCO | PO BOX 13007 | | | MERRILLVILLE | IN | 46411 | April 2, 2025 |
| KRA_31488 | NORTH CHARLESTON SEWER DIST. | 7225 STALL RD | | | NORTH CHARLESTON | SC | 29406 | April 1, 2025 |
| KRA_26776 | NORTH CHARLESTON SEWER DIST. | PO BOX 63009 | | | NORTH CHARLESTON | SC | 29419 | April 2, 2025 |
| KRA_31489 | NORTH LITTLE ROCK ELECTRIC | PO BOX 159 | | | NORTH LITTLE ROCK | AR | 72115 | April 2, 2025 |
| KRA_26359 | NORTH LITTLE ROCK ELECTRIC | PO BOX 936 | | | NORTH LITTLE ROCK | AR | 72115 | April 2, 2025 |
| KRA_31490 | NORTH RICHLAND HILLS UTILITY | 4301 CITY POINT DR. | | | NORTH RICHLAND HILLS | TX | 76180 | April 1, 2025 |
| KRA_26414 | NORTH RICHLAND HILLS UTILITY | P.O. BOX 820609 | | | NORTH RICHLAND HILLS | TX | 76161 | April 2, 2025 |
| KRA_26496 | NORTHERN KENTUCKY WTR DISTRICT | 2835 CRESENT SPRINGS RD | | | ERLANGER | KY | 41005 | April 2, 2025 |
| KRA_31491 | NOVEC | P.O. BOX 34734 | | | ALEXANDRIA | VA | 22334-0734 | April 2, 2025 |
| KRA_31492 | OG&E | PO BOX 24990 | | | OKLAHOMA CITY | OK | 73124-0990 | April 2, 2025 |
| KRA_31493 | OKLAHOMA NATURAL GAS | 401 N. HARVEY | P.O. BOX 401 | | OKLAHOMA CITY | OK | 73101-0401 | April 1, 2025 |
| KRA_26869 | OKLAHOMA NATURAL GAS | PO BOX 219296 | | | KANSAS CITY | MO | 64121 | April 2, 2025 |
| KRA_31494 | OMAHA PUBLIC POWER DISTRICT | 444 S 16TH ST. MALL | | | OMAHA | NE | 68102-2247 | April 1, 2025 |
| KRA_26497 | OMAHA PUBLIC POWER DISTRICT | PO BOX 3995 | | | OMAHA | NE | 68103 | April 2, 2025 |
| KRA_31495 | ORANGE COUNTY UTILITIES | 9150 CURRY FORD ROAD | | | ORLANDO | FL | 32825 | April 1, 2025 |
| KRA_26445 | ORANGE COUNTY UTILITIES | PO BOX 105573 | | | ATLANTA | GA | 30348 | April 2, 2025 |
| KRA_31496 | ORLANDO UTILITIES COMMISSION | 100 W. ANDERSON ST. | | | ORLANDO | FL | 32801 | April 1, 2025 |

In re: Hooters of America, LLC, et al.
Case No. 25-80078 (SWE)

Page 8 of 10

Exhibit D

Utilities Service List

Served via overnight mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| KRA_26493 | ORLANDO UTILITIES COMMISSION | PO BOX 31329 | | | TAMPA | FL | 33631 | April 2, 2025 |
| KRA_31497 | PAULDING COUNTY WATER SYSTEM | 3844 ATLANTA HWY | | | HIRAM | GA | 30141 | April 1, 2025 |
| KRA_26688 | PAULDING COUNTY WATER SYSTEM | PO BOX 168 | | | DALLAS | GA | 30132 | April 2, 2025 |
| KRA_31498 | PELHAM WATER WORKS | 3111 CUMMINGS ST. | | | PELHAM | AL | 35124 | April 1, 2025 |
| KRA_26222 | PELHAM WATER WORKS | PO BOX 1479 | | | PELHAM | AL | 35124 | April 2, 2025 |
| KRA_31499 | PIEDMONT NATURAL GAS | 525 S TRYON ST. | | | CHARLOTTE | NC | 28202 | April 1, 2025 |
| KRA_26607 | PIEDMONT NATURAL GAS | PO BOX 1246 | | | CHARLOTTE | NC | 28201 | April 2, 2025 |
| KRA_26239 | PORTAGE UTILITIES IN | 6070 CENTRAL AVENUE | | | PORTAGE | IN | 46368 | April 2, 2025 |
| KRA_26531 | PUBLIC SERVICE CO OF OK | PO BOX 371496 | | | PITTSBURGH | PA | 15250 | April 2, 2025 |
| KRA_26450 | PUBLIC WORKS COMM FAYETTEVILLE | PO BOX 1089 | | | FAYETTEVILLE | NC | 28302-1089 | April 2, 2025 |
| KRA_26246 | PWCSA | PRINCE WILLIAM WATER | 4 CTY COMPLEX CT RAYSPITTLE BLDG | | WOODBRIDGE | VA | 22192 | April 1, 2025 |
| KRA_31502 | RICHMOND UTILITIES | 300 HALLIE IRVINE ST. | PO BOX 700 | | RICHMOND | KY | 40476-0700 | April 1, 2025 |
| KRA_26586 | ROCKDALE WATER RESOURCES | PO BOX 1378 | | | CONYERS | GA | 30012 | April 2, 2025 |
| KRA_31503 | ROCKDALE WATER RESOURCES | ROCKDALE COUNTY ADMINISTRATION & SERVICES BUILDING | 958 MILSTEAD AVE. | ROOM 321, 2ND FLOOR | CONYERS | GA | 30012 | April 1, 2025 |
| KRA_26517 | ROUND ROCK TEXAS | 221 EAST MAIN | | | ROUND ROCK | TX | 78664 | April 1, 2025 |
| KRA_26753 | SAN ANTONIO WATER SYSTEMS | PO BOX 650989 | | | DALLAS | TX | 75265 | April 2, 2025 |
| KRA_31504 | SAN ANTONIO WATER SYSTEMS | SAWS HEADQUARTERS (TOWER 1) | 2800 U.S. HWY 281 NORTH | | SAN ANTONIO | TX | 78212 | April 1, 2025 |
| KRA_31505 | SANDY SPRINGS WATER DISTRICT | 6910 HWY 76 | | | PENDLETON | SC | 29670 | April 1, 2025 |
| KRA_26221 | SANDY SPRINGS WATER DISTRICT | PO BOX 730 | | | SANDY SPRINGS | SC | 29677 | April 2, 2025 |
| KRA_31506 | SANTEE COOPER | P.O. BOX 188 | | | MONCKS CORNER | SC | 29461-0188 | April 1, 2025 |
| KRA_26694 | SD1 | 1045 EATON DRIVE | | | FT. WRIGHT | KY | 41017-9681 | April 1, 2025 |
| KRA_26709 | SD1 | PO BOX 26007 | | | DETROIT | MI | 48232 | April 2, 2025 |
| KRA_31507 | SOUTHERN MARYLAND ELECTRIC CO | 15065 BURNT STORE ROAD | | | HUGHESVILLE | MD | 20637 | April 1, 2025 |
| KRA_26441 | SOUTHERN MARYLAND ELECTRIC CO | PO BOX 62261 | | | BALTIMORE | MD | 21264 | April 2, 2025 |
| KRA_31508 | SOUTHWESTERN ELECTRIC POWER | PO BOX 371496 | | | PITTSBURGH | PA | 15250-7496 | April 2, 2025 |
| KRA_26488 | SPIRE | DRAWER 2 | | | ST. LOUIS | MO | 63171 | April 2, 2025 |
| KRA_31510 | SPIRE/ALAGASCO | 14 13TH ST N | | | BIRMINGHAM | AL | 35204 | April 1, 2025 |
| KRA_26798 | SPIRE/ALAGASCO | P.O. BOX 2224 | | | BIRMINGHAM | AL | 35246-0022 | April 2, 2025 |
| KRA_31511 | SUMMIT UTILITIES ARKANSAS INC | P.O. BOX 270868 | | | BENTONVILLE | AR | 72015 | April 1, 2025 |
| KRA_26548 | SUMMIT UTILITIES ARKANSAS INC | PO BOX 676344 | | | DALLAS | TX | 75267 | April 2, 2025 |
| KRA_31512 | SYMMETRY ENERGY SOLUTIONS | 9811 KATY FREEWAY, SUITE 1400 | | | HOUSTON | TX | 77024 | April 1, 2025 |
| KRA_26224 | SYMMETRY ENERGY SOLUTIONS | PO BOX 301149 | | | DALLAS | TX | 75303 | April 2, 2025 |
| KRA_31513 | TECO: PEOPLES GAS | P.O. BOX 31318 | | | TAMPA | FL | 33631-3318 | April 1, 2025 |
| KRA_31514 | TENNESSEE-AMERICAN WATER CO | 109 WIEHL ST. | | | CHATTANOOGA | TN | 37403 | April 1, 2025 |
| KRA_26844 | TENNESSEE-AMERICAN WATER CO | PO BOX 6029 | | | CAROL STREAM | IL | 60197 | April 2, 2025 |
| KRA_31515 | TEXARKANA WATER UTILITIES | 801 WOOD ST. | | | TEXARKANA | TX | 75501 | April 1, 2025 |
| KRA_26750 | TEXARKANA WATER UTILITIES | PO BOX 2008 | | | TEXARKANA | TX | 75504 | April 2, 2025 |
| KRA_26881 | TEXAS GAS SERVICE | PO BOX 219913 | | | KANSAS CITY | MO | 64121 | April 2, 2025 |
| KRA_26242 | THINK UTILITY SERVICES | 4685 118TH AVENUE NORTH | | | CLEARWATER | FL | 33762-4444 | April 1, 2025 |
| KRA_26343 | T-MOBILE | PO BOX 742596 | | | CINCINNATI | OH | 45274-2596 | April 2, 2025 |
| KRA_31518 | TOHO WATER AUTHORITY -30527 | 951 MARTIN LUTHER KING BLVD. | | | KISSIMMEE | FL | 34741 | April 1, 2025 |
| KRA_26766 | TOHO WATER AUTHORITY -30527 | PO BOX 30527 | | | TAMPA | FL | 33630 | April 2, 2025 |
| KRA_31519 | TOLEDO EDISON | 341 WHITE POND DR. | | | AKRON | OH | 44320 | April 1, 2025 |
| KRA_26537 | TOLEDO EDISON | PO BOX 371422 | | | PITTSBURGH | PA | 15250-7422 | April 2, 2025 |
| KRA_31520 | TOWN OF ADDISON | 5350 BELT LINE ROAD | | | DALLAS | TX | 75254 | April 1, 2025 |
| KRA_26282 | TOWN OF ADDISON | PO BOX 650399 | | | DALLAS | TX | 75265 | April 2, 2025 |

Exhibit D

Utilities Service List

Served via overnight mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|-----------------|
| KRA_31521 | TOWN OF CARY | 316 N. ACADEMY STREET | | | CARY | NC | 27513 | April 1, 2025 |
| KRA_26718 | TOWN OF CARY | PO BOX 71090 | | | CHARLOTTE | NC | 28272 | April 2, 2025 |
| KRA_26314 | TOWN OF SCHERERVILLE | 10 E JOLIET ST | | | SCHERERVILLE | IN | 46375 | April 1, 2025 |
| KRA_26754 | TREASURER CHESTERFIELD COUNTY | DEPARTMENT OF UTILITIES | P.O. BOX 71143 | | CHARLOTTE | NC | 28272 | April 2, 2025 |
| KRA_31522 | TREASURER SPOTSYLVANIA COUNTY | 9104 COURTHOUSE ROAD | | | SPOTSYLVANIA | VA | 22553 | April 1, 2025 |
| KRA_26780 | TREASURER SPOTSYLVANIA COUNTY | PO BOX 9000 | | | SPOTSYLVANIA | VA | 22553 | April 2, 2025 |
| KRA_31523 | TRUSSVILLE GAS AND WATER | 127 MAIN STREET | | | TRUSSVILLE | AL | 35173 | April 1, 2025 |
| KRA_26228 | TRUSSVILLE GAS AND WATER | PO BOX 836 | | | TRUSSVILLE | AL | 35173 | April 2, 2025 |
| KRA_31524 | TXU ENERGY | 6555 SIERRA DRIVE | | | IRVING | TX | 75039 | April 1, 2025 |
| KRA_26659 | TXU ENERGY | PO BOX 650638 | | | DALLAS | TX | 75265 | April 2, 2025 |
| KRA_31525 | UTILITY BILLING SERVICES-AR | 221 E CAPITOL AVE | | | LITTLE ROCK | AR | 72202 | April 1, 2025 |
| KRA_26322 | UTILITY BILLING SERVICES-AR | PO BOX 8100 | | | LITTLE ROCK | AR | 72203 | April 2, 2025 |
| KRA_31526 | VERIZON | 1095 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | April 1, 2025 |
| KRA_26888 | VERIZON | P.O. BOX 15043 | | | ALBANY | NY | 12212-5043 | April 2, 2025 |
| KRA_31527 | WARREN COUNTY W & S DEPT OH | 406 JUSTICE DRIVE | | | LEBANON | OH | 45036 | April 1, 2025 |
| KRA_26808 | WARREN COUNTY W & S DEPT OH | PO BOX 530 | | | LEBANON | OH | 45036 | April 2, 2025 |
| KRA_26584 | WASHINGTON GAS | PO BOX 37747 | | | PHILADELPHIA | PA | 19101-5047 | April 2, 2025 |
| KRA_26226 | WATER WORKS BOARD OF THE CITY OF PRATTVILLE | 144 E MAIN ST B | | | PRATTVILLE | AL | 36068 | April 1, 2025 |
| KRA_31529 | WEST MEMORIAL MUD | 24624 INTERSTATE 45 NORTH, SUITE 200 | | | THE WOODLANDS | TX | 77386 | April 1, 2025 |
| KRA_26728 | WEST MEMORIAL MUD | PO BOX 4728 DEPT 60096 | | | HOUSTON | TX | 77210 | April 2, 2025 |
| KRA_26448 | XCEL-SOUTHWESTERN PUBLIC | PO BOX 660553 | | | DALLAS | TX | 75266-0553 | April 2, 2025 |
| KRA_31531 | YORK COUNTY NATURAL GAS AUTHOR | 979 W MAIN ST | | | ROCK HILL | SC | 29730 | April 1, 2025 |
| KRA_26288 | YORK COUNTY NATURAL GAS AUTHOR | PO BOX 11907 | | | ROCK HILL | SC | 29731 | April 2, 2025 |

**Exhibit E**

Exhibit E
Insurance Service List
Served via overnight mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| KRA_00020 | ALLIED WORLD ASSURANCE CO INC. | 199 WATER ST | | | NEW YORK | NY | 10038 | | April 1, 2025 |
| KRA_00024 | ARTHUR J. GALLAGHER RISK MANAGEMENT SERVICES, LLC | 2850 GOLF RD | | | ROLLING MEADOWS | IL | 60008 | | April 1, 2025 |
| KRA_00003 | ASCOT INSURANCE COMPANY | 55 W 46TH ST | 26TH FL | | NEW YORK | NY | 10036 | | April 1, 2025 |
| KRA_00010 | ASPEN AMERICAN INSURANCE COMPANY | 175 CAPITAL BLVD | STE 300 | | ROCKY HILL | CT | 06067 | | April 1, 2025 |
| KRA_00013 | ATLANTIC SPECIALTY INSURANCE CO | 605 HIGHWAY 169 N | STE 800 | | PLYMOUTH | MN | 55441 | | April 1, 2025 |
| KRA_00015 | AXIS SURPLUS INSURANCE CO. | 10000 AVALON BLVD | STE 200 | | ALPHARETTA | GA | 30009 | | April 1, 2025 |
| KRA_31601 | BEAZLEY INSURANCE COMPANY INC | C/O ADMINISTRATIVE CONCEPTS INC | ATTN: GENERAL COUNSEL | PO BOX 4000 | COLLEGEVILLE | PA | 19426 | | April 2, 2025 |
| KRA_00006 | BEAZLEY INSURANCE COMPANY, INC. | 45 ROCKEFELLER CENTER PLAZA | 16TH FL | | NEW YORK | NY | 10111 | | April 1, 2025 |
| KRA_00009 | BERKLEY INSURANCE COMPANY | 475 STEAMBOAT RD | 1ST FL | | GREENWICH | CT | 06830 | | April 1, 2025 |
| KRA_00026 | CAC SPECIALTY INSURANCE | 320 FILLMORE ST | STE 200 | | DENVER | CO | 80206 | | April 1, 2025 |
| KRA_00008 | CRUM & FORSTER SPECIALTY INS | 305 MADISON AVE | | | MORRISTOWN | NJ | 07960 | | April 1, 2025 |
| KRA_00005 | ENDURANCE AMERICAN INSURANCE COMPANY | 4 MANHATTANVILLE RD | 3RD FL | | PURCHASE | NY | 10577 | | April 1, 2025 |
| KRA_32184 | FIRST INSURANCE FUNDING | 450 SKOKIE BLVD. | SUITE 1000 | | NORTHBROOK | IL | 60062-7917 | | April 1, 2025 |
| KRA_00007 | HOUSTON CASUALTY COMPANY | 13403 NORTHWEST FWY | | | HOUSTON | TX | 77040 | | April 1, 2025 |
| KRA_00021 | INSURANCE COMPANY OF THE STATE OF PA | 500 WEST MADISON ST | STE 300 | | CHICAGO | IL | 60661 | | April 1, 2025 |
| KRA_32185 | IPFS CORPORATION | 400 NORTHRIDGE ROAD | SUITE 450 | | ATLANTA | GA | 30350 | | April 1, 2025 |
| KRA_00016 | LANDMARK AMERICAN INSURANCE CO. | 945 EAST PACES FERRY RD NE | | | ATLANTA | GA | 30326 | | April 1, 2025 |
| KRA_00022 | MANUFACTURERS ALLIANCE INS CO. | 380 SENTRY PARKWAY | | | BLUE BELL | PA | 19422 | | April 1, 2025 |
| KRA_00014 | MT HAWLEY INSURANCE CO. | 9025 N LINDBERGH DR | | | PEORIA | IL | 61615 | | April 1, 2025 |
| KRA_00001 | NATIONAL UNION FIRE INS CO | 1271 AVENUE OF THE AMERICAS | 37TH FL | | NEW YORK | NY | 10020 | | April 1, 2025 |
| KRA_00019 | PALOMAR EXCESS AND SURPLUS INS CO | 7979 IVANHOE AVE | STE 500 | | LA JOLLA | CA | 92037 | | April 1, 2025 |
| KRA_00025 | PARTNERSOURCE | 2221 LAKESIDE BLVD | STE 750 | | RICHARDSON | TX | 75082 | | April 1, 2025 |
| KRA_31636 | PENNSYLVANIA MANUFACTURERS' ASSOCIATION INSURANCE COMPANY | ATTN: COLLATERAL MANAGER | 380 SENTRY PKWY | | BLUE BELL | PA | 19422 | | April 1, 2025 |
| KRA_00004 | RSUI INDEMNITY COMPANY | 945 EAST PACES FERRY RD NE | | | ATLANTA | GA | 30326 | | April 1, 2025 |
| KRA_00002 | STARR INDEMNITY & LIABILITY COMPANY | 399 PARK AVE | 2ND FL | | NEW YORK | NY | 10022 | | April 1, 2025 |
| KRA_00017 | TRAVELERS PROPERTY CASUALTY CO OF AMERICA | 1 TOWER SQ | | | HARTFORD | CT | 06183 | | April 1, 2025 |
| KRA_00018 | TWIN CITY FIRE INSURANCE COMPANY | 1 HARTFORD PLZ | | | HARTFORD | CT | 06115 | | April 1, 2025 |
| KRA_00012 | UNDERWRITERS AT LLOYD'S, LONDON | 1 LIME ST | | | LONDON | | EC3M7HA | UNITED KINGDOM | April 1, 2025 |

**Exhibit F**

Exhibit F
Taxes Service List
Served via overnight mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| KRA_27052 | ALABAMA DEPARTMENT OF REVENUE | ALABAMA DEPARTMENT OF REVENUE PASS THROUGH ENTITY SECTION | P.O. BOX 327444 | | MONTGOMERY | AL | 36132-7444 | April 2, 2025 |
| KRA_26955 | ALABAMA DEPARTMENT OF REVENUE SALES/USE TAX DIVISION | P.O. BOX 327750 | | | MONTGOMERY | AL | 36132-7750 | April 2, 2025 |
| KRA_27130 | ALACHUA COUNTY TAX COLLECTOR | PO BOX 44310 | | | JACKSONVILLE | FL | 32231-4310 | April 2, 2025 |
| KRA_27172 | ALAMANCE COUNTY TAX COLLECTOR | 124 WEST ELM STREET | | | GRAHAM | NC | 27253 | April 1, 2025 |
| KRA_27108 | ALCOA CITY TREASURER | 223 ASSOCIATES BOULEVARD | | | ALCOA | TN | 37701 | April 1, 2025 |
| KRA_27192 | ANDERSON COUNTY TREASURER | PO BOX 1658 | | | ANDERSON | SC | 29622-1658 | April 2, 2025 |
| KRA_27053 | ARKANSAS STATE INCOME TAX | ARKANSAS STATE INCOME TAX | P.O. BOX 8149 | | LITTLE ROCK | AR | 72203-8149 | April 2, 2025 |
| KRA_26972 | ATLANTA, CITY OF- FOOD/ALCOHOL | CITY HALL SOUTH | 55 TRINITY AVE., S.W. | | ATLANTA | GA | 30335-0317 | April 1, 2025 |
| KRA_26973 | AUGUSTA COUNTY- ALCOHOL | AUGUSTA RICHMOND COUNTY | 1815 MARVIN GRIFFIN ROAD | P.O. BOX 9270 | AUGUSTA | GA | 30916 | April 2, 2025 |
| KRA_27207 | BEXAR COUNTY TAX ASSESSOR-COLLECTOR | P.O. BOX 2903 | | | SAN ANTONIO | TX | 78299-2903 | April 2, 2025 |
| KRA_26956 | BIRMINGHAM, CITY OF - LIQUOR | CITY OF BIRMINGHAM | PO BOX 830638 | | BIRMINGHAM | AL | 35283-0638 | April 2, 2025 |
| KRA_27109 | BLOUNT COUNTY TRUSTEE | 347 COURT ST., COURTHOUSE | | | MARYVILLE | TN | 37804-5906 | April 1, 2025 |
| KRA_27081 | BOON COUNTY FISCAL COURT | BOONE COUNTY FISCAL COURT | PO BOX 960 | | BURLINGTON | KY | 41005-0960 | April 2, 2025 |
| KRA_27094 | BOONE COUNTY SHERIFF | P.O. BOX 198 | | | BURLINGTON | KY | 41005 | April 2, 2025 |
| KRA_27166 | BOONE COUNTY TAX COLLECTOR | 801 EAST WALNUT | RM. 118 | | COLUMBIA | MO | 65201 | April 1, 2025 |
| KRA_27208 | BOWIE COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 6527 | | | TEXARKANA | TX | 75505-6527 | April 2, 2025 |
| KRA_27209 | BRAZORIA COUNTY TAX ASSESSOR- COLLECTOR | P.O. BOX 1586 | | | LAKE JACKSON | TX | 77566 | April 2, 2025 |
| KRA_27210 | BRAZOS COUNTY TAX ASSESSOR/COLLECTOR | 4151 COUNTY PARK CT | | | BRYAN | TX | 77802 | April 1, 2025 |
| KRA_27131 | BREVARD COUNTY TAX COLLECTOR | PO BOX 2500 | | | TITUSVILLE | FL | 32781-2500 | April 2, 2025 |
| KRA_27173 | BURLINGTON CITY TAX COLLECTOR | PO BOX 1358 | | | BURLINGTON | NC | 27216-1358 | April 2, 2025 |
| KRA_27174 | CABARRUS COUNTY TAX COLLECTOR | P.O. BOX 580347 | | | CHARLOTTE | NC | 28258-0347 | April 2, 2025 |
| KRA_27054 | CALIFORNIA FRANCHISE TAX BOARD | FRANCHISE TAX BOARD | P.O. BOX 942857 | | SACRAMENTO | CA | 94257-0531 | April 2, 2025 |
| KRA_27211 | CAMERON COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 952 | | | BROWNSVILLE | TX | 78522-0952 | April 2, 2025 |
| KRA_27095 | CAMPBELL COUNTY SHERIFF | 1098 MONMOUTH STREET | STE. 216 | | NEWPORT | KY | 41071 | April 1, 2025 |
| KRA_27082 | CAMPBELL COUNTY, KY | OCCUPATIONAL TAX OFFICE | PO BOX 72958 | | NEWPORT | KY | 41072-0958 | April 2, 2025 |
| KRA_27188 | CANADIAN COUNTY TREASURER | 201 N. CHOCTAW | | | EL RENO | OK | 73036 | April 1, 2025 |
| KRA_27212 | CARROLLTON-FARMERS BRANCH ISD | PO BOX 208227 | | | DALLAS | TX | 75320 | April 2, 2025 |
| KRA_26974 | CARTERSVILLE, CITY OF- MIXED DRINK | CITY OF CARTERSVILLE C/O CITY CLERK'S OFFICE | P.O. BOX 1390 | | CARTERSVILLE | GA | 30120 | April 2, 2025 |
| KRA_27175 | CATAWBA COUNTY TAX COLLECTOR | P.O. BOX 580071 | | | CHARLOTTE | NC | 28258-0071 | April 2, 2025 |
| KRA_27041 | CEDAR HILL, TX- GROSS SALES REPORT | 285 UPTOWN BOULEVARD | | | CEDAR HILL | TX | 75104 | April 1, 2025 |
| KRA_27193 | CHARLESTON COUNTY TREASURER | P.O. BOX 603517 | | | CHARLOTTE | NC | 28260-3517 | April 2, 2025 |
| KRA_26975 | CHATHAM COUNTY- LIQUOR | P.O. BOX 9297 | | | SAVANNAH | GA | 31412 | April 2, 2025 |
| KRA_27140 | CHATHAM COUNTY TAX COMMISSIONER | PO BOX 9827 | | | SAVANNAH | GA | 31412 | April 2, 2025 |
| KRA_27110 | CHATTANOOGA CITY TREASURER | P.O. BOX 191 | | | CHATTANOOGA CITY | TN | 37401-0191 | April 2, 2025 |
| KRA_27198 | CHESTERFIELD COUNTY TREASURER | PO BOX 70 | | | CHESTERFIELD | VA | 23832-0906 | April 1, 2025 |
| KRA_27143 | CITY OF CONYERS | PROPERTY TAX DIVISION | P.O. BOX 1259 | | CONYERS | GA | 30012 | April 2, 2025 |
| KRA_27066 | CITY OF FLINT INCOME TAX DEPARTMENT | CITY OF FLINT INCOME TAX DEPARTMENT | P.O. BOX 529 | | EATON RAPIDS | MI | 48827-0529 | April 2, 2025 |

Exhibit F

Taxes Service List

Served via overnight mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| KRA_27098 | CITY OF FLORENCE | DEPT. 105 P.O. BOX 1327 | | | FLORENCE | KY | 41022-1327 | April 2, 2025 |
| KRA_27097 | CITY OF FLORENCE | PO BOX 791703 | | | BALTIMORE | MD | 21279-1703 | April 2, 2025 |
| KRA_27220 | CITY OF GARLAND | PO BOX 462010 | | | GARLAND | TX | 75046-2010 | April 2, 2025 |
| KRA_27112 | CITY OF GOODLETTSVILLE | 105 SOUTH MAIN STREET | | | GOODLETTSVILLE | TN | 37072-1747 | April 1, 2025 |
| KRA_27044 | CITY OF GRAPEVINE, TX- GROSS SALES REPORT | GRAPEVINE CITY HALL | 200 S. MAIN STREET | | GRAPEVINE | TX | 76051 | April 1, 2025 |
| KRA_27117 | CITY OF KNOXVILLE | PO BOX 15001 | | | KNOXVILLE | TN | 37901 | April 2, 2025 |
| KRA_27007 | CITY OF LAVISTA | 8116 PARK VIEW BOULEVARD | | | LA VISTA | NE | 68128 | April 1, 2025 |
| KRA_27153 | CITY OF ROSWELL | PO BOX 732685 | | | DALLAS | TX | 75373-2685 | April 2, 2025 |
| KRA_27085 | CITY OF ST LOUIS, MO | COLLECTOR OF REVENUE & EARNINGS | 1200 MARKET ST | ROOM 410 | ST LOUIS | MO | 63103-2841 | April 1, 2025 |
| KRA_27087 | CLARK COUNTY TREASURER | 300 CORPORATE DR. | SUITE 105 | | JEFFERSONVILLE | IN | 47130 | April 1, 2025 |
| KRA_27111 | CLARKSVILLE CITY | PO BOX 928 | | | CLARKSVILLE | TN | 37041-0928 | April 2, 2025 |
| KRA_26976 | CLAYTON COUNTY- ALCOHOL | CLAYTON COUNTY COMMUNITY DEVELOPMENT DEPARTMENT | 121 S. MCDONOUGH STREET, ANNEX 2 | | JONESBORO | GA | 30236 | April 1, 2025 |
| KRA_27141 | CLAYTON COUNTY TAX COMMISSIONER | ADMINISTRATION ANNEX 3, 2ND FLOOR 121 S. MCDONOUGH STREET JONESBORO, GA 30236 | 121 S. MCDONOUGH STREET | | JONESBORO, | GA | 30236 | April 1, 2025 |
| KRA_27213 | CLEAR CREEK ISD TAX OFFICE | P.O. BOX 650395 | | | DALLAS | TX | 75265-0395 | April 2, 2025 |
| KRA_27214 | CNP UTILITY DISTRICT | P.O. BOX 204023 | | | DALLAS | TX | 75320-4023 | April 2, 2025 |
| KRA_26977 | COBB COUNTY- LIQUOR | COBB COUNTY BUSINESS LICENSE DIVISION | P.O. BOX 649 | | MARIETTA | GA | 30061 | April 2, 2025 |
| KRA_27142 | COBB COUNTY TAX COMMISSIONER | P.O. BOX 100127 | | | MARIETTA | GA | 30061-7027 | April 2, 2025 |
| KRA_27018 | COLUMBIA, CITY OF- GROSS RECEIPTS | CITY OF COLUMBIA BUSINESS LICENSE | PO BOX 7997 | | COLUMBIA | SC | 29202-7997 | April 2, 2025 |
| KRA_26978 | COLUMBUS, CITY OF- MIXED DRINK | 3111 CITIZENS WAY | P.O. BOX 1397 | | COLUMBUS | GA | 31902-1397 | April 2, 2025 |
| KRA_26979 | CONYERS, CITY OF- MIXED DRINK | CITY OF CONYERS FINANCE DEPARTMENT | P O DRAWER 1259 | | CONYERS | GA | 30012 | April 2, 2025 |
| KRA_27200 | COUNTY OF FAIRFAX | PO BOX 10200 | | | FAIRFAX | VA | 22035-0200 | April 2, 2025 |
| KRA_27144 | COWETA COUNTY TAX COMMISSIONER | PO BOX 195 | | | NEWNAN | GA | 30264-0195 | April 2, 2025 |
| KRA_27009 | CUMBERLAND COUNTY- FOOD & BEV | POST OFFICE BOX 449 | 117 DICK STREET | | FAYETTEVILLE | NC | 28302-0449 | April 2, 2025 |
| KRA_27176 | CUMBERLAND COUNTY TAX COLLECTOR | PO BOX 449 | | | FAYETTEVILLE | NC | 28302 | April 2, 2025 |
| KRA_27215 | CYPRESS-FAIRBANKS ISD TAX ASSESSOR-COLLECTOR | P.O. BOX 203908 | | | HOUSTON | TX | 77065-3908 | April 2, 2025 |
| KRA_27216 | DALLAS COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 139066 | | | DALLAS | TX | 75313-9066 | April 2, 2025 |
| KRA_27205 | DEKALB COUNTY TAX COMMISSIONER | COLLECTIONS DIVISION | PO BOX 117545 | | ATLANTA | GA | 30368-7545 | April 2, 2025 |
| KRA_27217 | DENTON COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 90223 | | | DENTON | TX | 76202-5223 | April 2, 2025 |
| KRA_27056 | DEPARTMENT OF TREASURY, INTERNAL REVENUE SERVICE | DEPARTMENT OF THE TREASURYINTERNAL REVENUE SERVICE | | | OGDEN | UT | 84201-0012 | April 1, 2025 |
| KRA_27161 | DEPT OF ASSESSMENTS & TAXATION, STATE OF MARYLAND | PO BOX 17052 | | | BALTIMORE | MD | 21297 | April 2, 2025 |
| KRA_27171 | DESOTO COUNTY TAX COLLECTOR | 365 LOSHER STREET | STE. 110 | | HERNANDO | MS | 38632-2144 | April 1, 2025 |
| KRA_27159 | DIRECTOR OF FINANCE – BALTIMORE | CITY OF BALTIMORE | 200 HOLLIDAY STREET | | BALTIMORE | MD | 21202 | April 1, 2025 |
| KRA_27160 | DIRECTOR OF FINANCE – BALTIMORE | COLLECTION DIVISION | P. O. BOX 17535 | | BALTIMORE | MD | 21297-1535 | April 2, 2025 |
| KRA_27055 | DISTRIC OF COLUMBIA OFFICE OF TAX AND REVENUE | OFFICE OF TAX AND REVENUE | PO BOX 96020 | | WASHINGTON | DC | 20090-6020 | April 2, 2025 |
| KRA_26967 | DISTRICT OF COLUMBIA | D.C. GOVERNMENT POST OFFICE | P.O. BOX 679 | | WASHINGTON | DC | 20044 | April 2, 2025 |

Exhibit F

Taxes Service List

Served via overnight mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| KRA_27145 | DOUGLAS COUNTY TAX COMMISSIONER | 6200 FAIRBURN ROAD | | | DOUGLASVILLE | GA | 30134 | April 1, 2025 |
| KRA_26980 | DOUGLASVILLE, CITY OF- ALCOHOLIC BEV | CITY OF DOUGLASVILLE | P.O. BOX 219 | | DOUGLASVILLE | GA | 30133 | April 2, 2025 |
| KRA_27132 | DUVAL COUNTY TAX COLLECTOR | PO BOX 44009 | | | JACKSONVILLE | FL | 32231-4009 | April 2, 2025 |
| KRA_27218 | EL PASO TAX ASSESSOR-COLLECTOR | P.O. BOX 2992 | | | EL PASO | TX | 79999-2992 | April 2, 2025 |
| KRA_27199 | FAIRFAX CITY | TREASURER'S OFFICE | 10455 ARMSTRONG STREET | | FAIRFAX | VA | 22030-3600 | April 1, 2025 |
| KRA_27047 | FAIRFAX, CITY OF- FOOD & BEV | 10455 ARMSTRONG STREET | | | FAIRFAX | VA | 22030 | April 1, 2025 |
| KRA_26990 | FAIRVIEW HEIGHTS, CITY OF- FOOD & BEV ATTACH STATE | CITY OF FAIRVIEW HEIGHTS | 10025 BUNKUM ROAD | | FAIRVIEW HEIGHTS | IL | 62208 | April 2, 2025 |
| KRA_27096 | FAYETTE COUNTY SHERIFF OFFICE | PO BOX 34148 | | | LEXINGTON | KY | 40588-4148 | April 2, 2025 |
| KRA_27163 | FLINT CHARTER TOWNSHIP TAX COLLECTOR | 1490 S. DYE ROAD | | | FLINT | MI | 48532 | April 1, 2025 |
| KRA_27057 | FLORIDA DEPARTMENT OF REVENUE | 5050 WEST TENNESSEE STREET | | | TALLAHASSEE | FL | 32399 | April 1, 2025 |
| KRA_26962 | FORT SMITH, CITY OF- ALCOHOL | PLANNING DEPARTMENT | PO BOX 1908 | | FT SMITH | AR | 72902 | April 2, 2025 |
| KRA_27206 | FULTON COUNTY TAX COMMISSIONER | PO BOX 105052 | | | ATLANTA | GA | 30348-5052 | April 2, 2025 |
| KRA_27177 | GASTON COUNTY TAX COLLECTOR | P.O. BOX 1578 | | | GASTONIA | NC | 28053-1578 | April 2, 2025 |
| KRA_27219 | GCTO | 722 MOODY | | | GALVESTON | TX | 77550 | April 1, 2025 |
| KRA_26970 | GEORGIA- CORPORATE OFFICE | SALES AND USE TAX | P.O. BOX 105296 | | ATLANTA | GA | 30374-0390 | April 2, 2025 |
| KRA_27058 | GEORGIA DEPARTMENT OF REVENUE | GEORGIA DEPARTMENT OF REVENUE, PROCESSING CENTER | P.O. BOX 740239 | | ATLANTA | GA | 30374-0239 | April 2, 2025 |
| KRA_26971 | GEORGIA- HRW OF PEACHTREE CORNERS | SALES AND USE TAX | P.O. BOX 105296 | | ATLANTA | GA | 30374-0390 | April 2, 2025 |
| KRA_26981 | GLYNN COUNTY- ALCOHOL | GLYNN COUNTY | 1725 REYNOLDS ST. | SUITE 300 | BRUNSWICK | GA | 31520 | April 1, 2025 |
| KRA_27146 | GLYNN COUNTY TAX COMMISSIONER | 1725 REYNOLDS ST. | STE. 100 | | BRUNSWICK | GA | 31520-6434 | April 1, 2025 |
| KRA_27221 | GOOSE CREEK CISD TAX OFFICE | P.O. BOX 2805 | | | BAYTOWN | TX | 77522-2805 | April 1, 2025 |
| KRA_27194 | GREENVILLE COUNTY TAX COLLECTOR | 301 UNIVERSITY RIDGE | STE. 1100 | | GREENVILLE | SC | 29601 | April 1, 2025 |
| KRA_27019 | GREENVILLE, CITY OF- FOOD & BEV | CITY OF GREENVILLE, HOSPITALITY, 4TH FLOOR | POST OFFICE BOX 2207 | | GREENVILLE, | SC | 29602 | April 2, 2025 |
| KRA_27222 | GUADALUPE COUNTY TAX ASSESSOR-COLLECTOR | 307 W COURT ST. | | | SEGUIN | TX | 78155 | April 1, 2025 |
| KRA_27179 | GUILFORD COUNTY TAX DEPARTMENT | P.O. BOX 71072 | | | CHARLOTTE, | NC | 28272-1072 | April 1, 2025 |
| KRA_27178 | GUILFORD COUNTY TAX DEPARTMENT | PO BOX 70939 | | | CHARLOTTE | NC | 28272-0939 | April 2, 2025 |
| KRA_26982 | GWINNETT COUNTY- ALCOHOL - GWINNETT | GWINNETT JUSTICE & ADMINISTRATION CENTER | 75 LANGLEY DRIVE | | LAWRENCEVILLE | GA | 30046 | April 1, 2025 |
| KRA_26983 | GWINNETT COUNTY- ALCOHOL - LAWRENCEVILLE | GWINNETT JUSTICE & ADMINISTRATION CENTER | 75 LANGLEY DRIVE | | LAWRENCEVILLE | GA | 30046 | April 1, 2025 |
| KRA_26984 | GWINNETT COUNTY- ALCOHOL - MALL OF GEORGIA | GWINNETT JUSTICE & ADMINISTRATION CENTER | 75 LANGLEY DRIVE | | LAWRENCEVILLE | GA | 30046 | April 1, 2025 |
| KRA_27104 | HAMILTON COUNTY TREASURER | P. O. BOX 740857 | | | CINCINNATI | OH | 45274-0857 | April 2, 2025 |
| KRA_27113 | HAMILTON COUNTY TRUSTEE | P.O. BOX 11047 | | | CHATTANOOGA | TN | 37401-2047 | April 2, 2025 |
| KRA_27223 | HARRIS COUNTY TAX ASSESSOR-COLLECTOR | P.O. BOX 4622 | | | HOUSTON | TX | 77210-4622 | April 2, 2025 |
| KRA_27201 | HENRICO COUNTY | PO BOX 105155 | | | ATLANTA | GA | 30348 | April 2, 2025 |
| KRA_27048 | HENRICO COUNTY- FOOD & BEV | HENRICO COUNTY | 4301 EAST PARHAM ROAD | | HENRICO | VA | 23228 | April 1, 2025 |
| KRA_27147 | HENRY COUNTY TAX COMMISSIONER | 140 HENRY PARKWAY | | | MCDONOUGH | GA | 30253 | April 1, 2025 |
| KRA_27224 | HIDALGO COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 3337 | | | EDINBURG | TX | 78540-3337 | April 2, 2025 |
| KRA_27020 | HORRY COUNTY- FOOD & BEV #1010 | HORRY COUNTY TREASURER'S OFFICE | 1301 2ND AVE | STE 1C09 | CONWAY | SC | 29526 | April 1, 2025 |

Exhibit F

Taxes Service List

Served via overnight mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| KRA_27021 | HORRY COUNTY- FOOD & BEV #1036 | HORRY COUNTY TREASURER'S OFFICE | 1301 2ND AVE | STE 1C09 | CONWAY | SC | 29526 | April 1, 2025 |
| KRA_27195 | HORRY COUNTY TREASURER | P.O. BOX 260107 | | | CONWAY | SC | 29528-6107 | April 2, 2025 |
| KRA_27059 | ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19038 | | | SPRINGFIELD | IL | 62794-9038 | April 2, 2025 |
| KRA_27060 | INDIANA DEPARTMENT OF REVENUE | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 6032 | | INDIANAPOLIS | IN | 46206-6032 | April 2, 2025 |
| KRA_26992 | INDIANA- FOOD & BEVERAGE | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 7218 | | INDIANAPOLIS | IN | 46207-7218 | April 2, 2025 |
| KRA_27061 | IOWA DEPARTMENT OF REVENUE | IOWA DEPARTMENT OF REVENUECORPORATION TAX | PO BOX 10466 | | DES  MOINES | IA | 50306-0466 | April 2, 2025 |
| KRA_26994 | IOWA -SALES | SALES/USE TAX PROCESSING IOWA DEPARTMENT OF REVENUE | P.O. BOX 10412 | | DES MOINES | IA | 50306-0412 | April 2, 2025 |
| KRA_27180 | IREDELL COUNTY TAX COLLECTOR | PO BOX 1027 | | | STAESVILLE | NC | 28687-1027 | April 2, 2025 |
| KRA_27225 | IRVING ISD TAX OFFICE | PO BOX 152021 | | | IRVING | TX | 75015-2021 | April 2, 2025 |
| KRA_27042 | IRVING, TX- GROSS SALES REPORT | CITY OF IRVING | 825 W IRVING BOULEVARD | | IRVING | TX | 75060 | April 1, 2025 |
| KRA_27167 | JACKSON COUNTY COLLECTOR | P. O. BOX 219747 | | | KANSAS CITY | MO | 64121-9747 | April 2, 2025 |
| KRA_26957 | JEFFERSON COUNTY- ALCOHOLIC BEV | JEFFERSON COUNTY AL DEPT OF REV | PO BOX 830710 | | BIRMINGHAM | AL | 35283-0710 | April 2, 2025 |
| KRA_27099 | JEFFERSON COUNTY SHERIFF'S OFFICE | P.O. BOX 34570 | | | LOUISVILLE | KY | 40232-4570 | April 2, 2025 |
| KRA_27124 | JEFFERSON COUNTY TAX COLLECTOR | 716 RICHARD ARRINGTON JR BLVD N | ROOM 160 COURTHOUSE | | BIRMINGHAM | AL | 35203 | April 1, 2025 |
| KRA_27114 | JOHNSON CITY RECORDER | PO BOX 2227 | | | JOHNSON CITY | TN | 37605-2227 | April 2, 2025 |
| KRA_27003 | KANSAS CITY- FOOD EST. | 414 E. 12TH STREET | | | KANSAS CITY | MO | 64106 | April 1, 2025 |
| KRA_27084 | KANSAS CITY REVENUE DIVISION | CITY OF KANSAS CITY REVENUE DIVISION | PO BOX 843322 | | KANSAS CITY | MO | 64184-3825 | April 2, 2025 |
| KRA_26995 | KANSAS DEPARTMENT OF REVENUE | KANSAS DEPARTMENT OF REVENUE | P.O. BOX 12001 | | TOPEKA | KS | 66625-2001 | April 2, 2025 |
| KRA_27062 | KANSAS DEPARTMENT OF REVENUE | KANSAS INCOME TAX KANSAS DEPARTMENT OF REVENUE | P.O. BOX 750260 | | TOPEKA | KS | 66699-0260 | April 2, 2025 |
| KRA_27148 | KENNESAW CITY PROPERTY TAX DEPT. | 2529 J.O. STEPHENSON AVE. | | | KENNESAW | GA | 30144-2780 | April 1, 2025 |
| KRA_26985 | KENNESAW, CITY OF- ALCOHOL | 2529 J.O. STEPHENSON AVENUE | | | KENNESAW | GA | 30144-2797 | April 1, 2025 |
| KRA_27063 | KENTUCY DEPARTMENT OF REVENUE | KENTUCKY DEPARTMENT OF REVENUE | 501 HIGH ST | | FRANKFORT | KY | 40601 | April 1, 2025 |
| KRA_27115 | KNOX COUNTY TRUSTEE | PO BOX 70 | | | KNOXVILLE | TN | 37901 | April 2, 2025 |
| KRA_27116 | KNOXVILLE CITY TAX COLLECTOR | P.O. BOX 15001 | | | KNOXVILLE | TN | 37901-5001 | April 2, 2025 |
| KRA_27164 | KOCHVILLE TOWNSHIP TREASURER | 5851 MACKINAW ROAD | | | SAGINAW | MI | 48604 | April 2, 2025 |
| KRA_27088 | LAKE COUNTY TREASURER | 2293 N. MAIN STREET | | | CROWN POINT | IN | 46307-1896 | April 1, 2025 |
| KRA_27226 | LAREDO CITY TAX COLLECTOR | PO BOX 6548 | | | LAREDO | TX | 78042-6548 | April 2, 2025 |
| KRA_27133 | LEON COUNTY TAX COLLECTOR | PO BOX 1835 | | | TALLAHASSEE | FL | 32302-1835 | April 2, 2025 |
| KRA_26964 | LITTLE ROCK, CITY OF- FOOD SERVICE | TREASURY MANAGEMENT DIVISION | 100 CITY HALL 500 WEST MARKHAM | | LITTLE ROCK | AR | 72201 | April 1, 2025 |
| KRA_26963 | LITTLE ROCK, CITY OF- MIXED DRINK | TREASURY MANAGEMENT DIVISION | 100 CITY HALL 500 WEST MARKHAM | | LITTLE ROCK | AR | 72201 | April 1, 2025 |
| KRA_27064 | LOUISIANA DEPARTMENT OF REVENUE | POST OFFICE BOX 201 | | | BATON ROUGE | LA | 70821-0201 | April 2, 2025 |
| KRA_27083 | LOUISVILLE METRO, KY | LOUISVILLE METRO REVENUE COMMISSION | PO BOX 35410 | | LOUISVILLE | KY | 40232-5410 | April 2, 2025 |
| KRA_27105 | LUCAS COUNTY TREASURER | 1 GOVERNMENT CENTER | SUITE #500 | | TOLEDO | OH | 43604-2253 | April 1, 2025 |
| KRA_27149 | MACON-BIBB COUNTY TAX COMMISSIONER | PO BOX 4724 | | | MACON | GA | 31208-4724 | April 2, 2025 |
| KRA_27204 | MADISON CITY TREASURER | PO BOX 2999 | | | MADISON | WI | 53701-2999 | April 2, 2025 |
| KRA_27100 | MADISON COUNTY SHERIFF | 135 W. IRVINE | STE. B01 | | RICHMOND | KY | 40475 | April 1, 2025 |
| KRA_27125 | MADISON COUNTY TAX COLLECTOR | 1918 MEMORIAL PKWY NW | | | HUNTSVILLE | AL | 35801-5938 | April 1, 2025 |
| KRA_27134 | MARION COUNTY TAX COLLECTOR | PO BOX 970 | | | OCALA | FL | 34478-0970 | April 2, 2025 |
| KRA_27089 | MARION COUNTY TREASURER | P.O. BOX 6145 | | | INDIANAPOLIS | IN | 46206 | April 2, 2025 |

Exhibit F
Taxes Service List
Served via overnight mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| KRA_27065 | MARYLAND REVENUE ADMINISTRATION | COMPTROLLER OF MARYLAND REVENUE ADMINISTRATION DIVISION | 110 CARROLL STREET | | ANNAPOLIS | MD | 21411-0001 | April 1, 2025 |
| KRA_27227 | MCALLEN CITY TAX OFFICE | 311 NORTH 15TH ST. | | | MCALLEN | TX | 78501 | April 1, 2025 |
| KRA_27010 | MECKLENBURG COUNTY- FOOD & BEV | 3205 FREEDOM DR | | | CHARLOTTE | NC | 28208 | April 1, 2025 |
| KRA_27181 | MECKLENBURG COUNTY TAX COLLECTOR | P.O. BOX 71063 | | | CHARLOTTE | NC | 28272-1063 | April 2, 2025 |
| KRA_27118 | MEMPHIS CITY TREASURER | P.O. BOX 185 | | | MEMPHIS | TN | 38101-0185 | April 2, 2025 |
| KRA_27119 | METROPOLITAN TRUSTEE (NASHVILLE & DAVIDSON) | METROPOLITAN TRUSTEE | PO BOX 305012 | | NASHVILLE | TN | 37230-5012 | April 2, 2025 |
| KRA_27086 | MICHIGAN DEPARTMENT OF REVENUE | MICHIGAN DEPARTMENT OF TREASURY | P.O. BOX 30803 | | LANSING | MI | 48909 | April 2, 2025 |
| KRA_27067 | MINNESOTA DEPARTMENT OF REVENUE | MINNESOTA REVENUE MAIL STATION 1765 | | | ST. PAUL | MN | 55146-1765 | April 2, 2025 |
| KRA_27068 | MISSISSIPPI DEPARTMENT OF REVENUE | DEPARTMENT OF REVENUE | P.O. BOX 23191 | | JACKSON | MS | 39225-3058 | April 2, 2025 |
| KRA_27000 | MISSISSIPPI TAX COMMISSION | MISSISSIPPI TAX COMMISSION | P.O. BOX 960 | | JACKSON | MS | 39205 | April 2, 2025 |
| KRA_27069 | MISSOURI TAXATION DIVISION | TAXATION DIVISION | P.O. BOX 3400 | | JEFFERSON CITY | MO | 65105-3400 | April 2, 2025 |
| KRA_27002 | MISSOURI-CONSUMER'S USE TAX | DIVISION OF TAXATION | P.O. BOX 840 | | JEFFERSON CITY | MO | 65105-0840 | April 2, 2025 |
| KRA_27001 | MISSOURI-SALES TAX | DIVISION OF TAXATION | P.O. BOX 840 | | JEFFERSON CITY | MO | 65105-0840 | April 2, 2025 |
| KRA_27106 | MONTGOMERY COUNTY TREASURER | PO BOX 817600 | | | DAYTON | OH | 45481-7600 | April 2, 2025 |
| KRA_27120 | MONTGOMERY COUNTY TRUSTEE | 350 PAGEANT LN | STE 101-B | | CLARKSVILLE, | TN | 37040-3813 | April 1, 2025 |
| KRA_27022 | MYRTLE BEACH, CITY OF- FOOD & BEV | CITY OF MYRTLE BEACH | PO BOX 2468 | | MYRTLE BEACH | SC | 29578 | April 2, 2025 |
| KRA_27023 | N CHARLESTON, CITY OF- FOOD & BEV | CHARLESTON COUNTY TREASURER | P.O. BOX 878 | | CHARLESTON | SC | 29402 | April 2, 2025 |
| KRA_26966 | N LITTLE ROCK, CITY OF- FOOD SERVICE | CITY CLERK AND TREASURER | PO BOX 5757 | | NORTH LITTLE ROCK | AR | 72119 | April 2, 2025 |
| KRA_26965 | N LITTLE ROCK, CITY OF- MIXED DRINK | CITY CLERK AND TREASURER | PO BOX 5757 | | NORTH LITTLE ROCK | AR | 72119 | April 2, 2025 |
| KRA_27043 | N RICHLAND HILLS, TX- GROSS SALES REPORT | NORTH RICHLAND HILLS CITY HALL | 4301 CITY POINT DRIVE | | NORTH RICHLAND HILLS | TX | 76180 | April 1, 2025 |
| KRA_27070 | NEBRASKA DEPARTMENT OF REVENUE | NEBRASKA DEPARTMENT OF REVENUE | P.O. BOX 94818 | | LINCOLN | NE | 68509-4818 | April 2, 2025 |
| KRA_27005 | NEBRASKA DEPARTMENT OF REVENUE | NEBRASKA DEPARTMENT OF REVENUE | P.O. BOX 98923 | | LINCOLN | NE | 68509-8923 | April 2, 2025 |
| KRA_27006 | NEBRASKA- WASTE REDUCTION AND RECYCLING FEE | NEBRASKA DEPARTMENT OF REVENUE | P.O. BOX 98923 | | LINCOLN | NE | 68509-8923 | April 2, 2025 |
| KRA_27183 | NEW HANOVER COUNTY RE | PO BOX 9004 | | | WILMINGTON | NC | 28402-9004 | April 2, 2025 |
| KRA_27182 | NEW HANOVER COUNTY TAX OFFICE | P.O. BOX 580070 | | | CHARLOTTE | NC | 28258 | April 2, 2025 |
| KRA_27072 | NEW MEXICO TAXATION & REVENUE DEPARTMENT | TAXATION & REVENUE DEPARTMENT | P.O. BOX 630 | | SANTA FE | NM | 87504-0630 | April 2, 2025 |
| KRA_27073 | NEW YORK DEPARTMENT OF TAXATION & FINANCE | NYS CORPORATION TAX, PROCESSING UNIT | PO BOX 1909 | | ALBANY | NY | 12201-1909 | April 2, 2025 |
| KRA_26986 | NEWNAN, CITY OF- MIXED DRINK | CITY OF NEWNAN, GEORGIA | P.O. BOX 1193 | | NEWNAN | GA | 30264 | April 2, 2025 |
| KRA_26987 | NEWNAN, CITY OF- QUARTERLY SALES REPORT | CITY OF NEWNAN, GEORGIA | P.O. BOX 1193 | | NEWNAN | GA | 30264 | April 2, 2025 |
| KRA_26997 | NEWPORT- ALCOHOL | CITY OF NEWPORT C/O ABC ADMINISTRATOR | 998 MONMOUTH STREET | | NEWPORT | KY | 41071 | April 1, 2025 |
| KRA_27101 | NEWPORT CITY TAX COLLECTOR | PO BOX 1090 | | | NEWPORT | KY | 41071 | April 2, 2025 |
| KRA_27071 | NJ DIVISION OF TAXATION | DEPARTMENT OF THE TREASURY DIVISION OF TAXATION | PO BOX 281 | | TRENTON | NJ | 08695-0281 | April 2, 2025 |
| KRA_27008 | NORTH CAROLINA DEPARTMENT OF REVENUE | DEPARTMENT OF REVENUE | P.O. BOX 25000 | | RALEIGH | NC | 27640 | April 2, 2025 |
| KRA_27228 | NUECES COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 2810 | | | CORPUS CHRISTI | TX | 78403-2810 | April 2, 2025 |

Exhibit F

Taxes Service List

Served via overnight mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| KRA_27075 | OHIO DEPARTMENT OF REVENUE | OHIO DEPARTMENT OF TAXATION | P.O. BOX 181140 | | COLUMBUS | OH | 43218-1140 | April 2, 2025 |
| KRA_27012 | OHIO DEPARTMENT OF TAXATION | OHIO DEPARTMENT OF TAXATION ATTN: BUSINESS COMPLIANCE DIVISON | PO BOX 2678 | | COLUMBUS | OH | 43216-2678 | April 2, 2025 |
| KRA_27189 | OKLAHOMA COUNTY TREASURER | P.O. BOX 268875 | | | OKLAHOMA CITY | OK | 73126-8875 | April 2, 2025 |
| KRA_27076 | OKLAHOMA TAX COMMISSION | PO BOX 26850 | | | OKLAHOMA CITY | OK | 73126-0850 | April 2, 2025 |
| KRA_27015 | OKLAHOMA-MIXED BEVERAGE | 2501 LINCOLN BLVD. | | | OKLAHOMA CITY | OK | 73194 | April 1, 2025 |
| KRA_27013 | OKLAHOMA-SALES | 2501 LINCOLN BLVD. | | | OKLAHOMA CITY | OK | 73194 | April 1, 2025 |
| KRA_27014 | OKLAHOMA-USE | 2501 LINCOLN BLVD. | | | OKLAHOMA CITY | OK | 73194 | April 1, 2025 |
| KRA_27184 | ONSLOW COUNTY TAX COLLECTOR | 234 NW CORRIDOR BLVD | | | JACKSONVILLE | NC | 28540-5309 | April 1, 2025 |
| KRA_27135 | OSCEOLA COUNTY TAX COLLECTOR | PO BOX 422105 | | | KISSIMMEE | FL | 34742-2105 | April 2, 2025 |
| KRA_27136 | PALM BEACH COUNTY TAX COLLECTOR | PO BOX 3353 | | | WEST PALM BEACH | FL | 33402-3353 | April 2, 2025 |
| KRA_27229 | PASADENA ISD | PO BOX 1318 | | | PASADENA | TX | 77501-1318 | April 2, 2025 |
| KRA_27150 | PAULDING COUNTY TAX COMMISSIONER | 240 CONSTITUTION BLVD. | ROOM 3006 | | DALLAS | GA | 30132-4614 | April 1, 2025 |
| KRA_26958 | PELHAM, CITY OF- LIQUOR PURCHASES | 3162 PELHAM PKWY | | | PELHAM | AL | 35124 | April 1, 2025 |
| KRA_27185 | PITT COUNTY TAX COLLECTOR | PO BOX 875 | | | GREENVILLE | NC | 27835-0875 | April 2, 2025 |
| KRA_27137 | POLK COUNTY TAX COLLECTOR | PO BOX 1189 | | | BARTOW | FL | 33831-1189 | April 2, 2025 |
| KRA_27090 | PORTER COUNTY TREASURER | 155 INDIAN AVE. | STE. 209 | | VALPARAISO | IN | 46383 | April 1, 2025 |
| KRA_27154 | POTTAWATTAMIE COUNTY | 227 S. 6TH STREET | | | COUNCIL BLUFFS | IA | 51501 | April 1, 2025 |
| KRA_26959 | PRATTVILLE, CITY OF- LIQUOR PURCHASES | PRATTVILLE CITY HALL | 101 WEST MAIN STREET | | PRATTVILLE | AL | 36067 | April 1, 2025 |
| KRA_27162 | PRINCE GEORGE'S COUNTY TREASURY DIVISION | P. O. BOX 17578 | | | BALTIMORE | MD | 21297-1578 | April 2, 2025 |
| KRA_27202 | PRINCE WILLIAM COUNTY | TAX ADMINISTRATION DIVISION | PO BOX 1600 | | MERRIFIELD | VA | 22116-1611 | April 2, 2025 |
| KRA_27050 | PRINCE WILLIAM COUNTY- FOOD & BEV- POTOMAC | 5 COUNTY COMPLEX COURT | | | WOODBRIDGE | VA | 22192 | April 1, 2025 |
| KRA_27203 | PRINCE WILLIAM COUNTY TREASURER | PO BOX 70519 | | | PHILADELPHIA | PA | 19176-0519 | April 2, 2025 |
| KRA_27128 | PULASKI COUNTY TREASURER | P.O. BOX 8101 | | | LITTLE ROCK | AR | 72203 | April 2, 2025 |
| KRA_27196 | RICHLAND COUNTY TREASURER | P.O. BOX 8028 | | | COLUMBIA | SC | 29202-8028 | April 2, 2025 |
| KRA_27102 | RICHMOND CITY TAX COLLECTOR | PO BOX 1268 | | | RICHMOND | KY | 40476-1268 | April 2, 2025 |
| KRA_27151 | RICHMOND COUNTY TAX COMMISSIONER | 535 TELFAIR ST. | ROOM 100 | | AUGUSTA, | GA | 30901 | April 1, 2025 |
| KRA_27152 | ROCKDALE COUNTY TAX COMMISSIONER | PO BOX 1497 | | | CONYERS | GA | 30012-7597 | April 2, 2025 |
| KRA_26991 | ROCKFORD, CITY OF- FOOD & BEV | CITY OF ROCKFORD LOCAL TAX COLLECTION DEPT. | 425 EAST STATE STREET | | ROCKFORD | IL | 61104 | April 1, 2025 |
| KRA_27024 | ROCKHILL, CITY OF- FOOD & BEV | CITY OF ROCK HILL | PO BOX 11706 | | ROCK HILL | SC | 29731-1706 | April 2, 2025 |
| KRA_26988 | ROSWELL, CITY OF- ALCOHOL | CITY OF ROSWELL, GA | 38 HILL STREET | SUITE 130 | ROSWELL | GA | 30075 | April 1, 2025 |
| KRA_27122 | RUTHERFORD COUNTY | P.O. BOX 1316 | | | MURFREESBORO | TN | 37133 | April 2, 2025 |
| KRA_27121 | RUTHERFORD COUNTY TRUSTEE | P.O. BOX 1316 | | | MURFREESBORO | TN | 37133 | April 2, 2025 |
| KRA_26999 | SALES/USE TAX DIVISION MICHIGAN DEPARTMENT OF TREASURY | 430 WEST ALLEGAN STREET | | | LANSING | MI | 48922 | April 1, 2025 |
| KRA_27156 | SANGAMON COUNTY RE | P O BOX 19400 | | | SPRINGFIELD | IL | 62794-9400 | April 2, 2025 |
| KRA_27187 | SARPY COUNTY TREASURER | 1102 EAST 1ST ST | | | PAPILLION | NE | 68046-2842 | April 1, 2025 |
| KRA_27155 | SCOTT COUNTY TREASURER | 600 WEST 4TH STREET | | | DAVENPORT | IA | 52801-1003 | April 1, 2025 |
| KRA_27129 | SEBASTIAN COUNTY TAX COLLECTOR | PO BOX 1358 | | | FORT SMITH | AR | 72902-1358 | April 2, 2025 |
| KRA_27138 | SEMINOLE COUNTY TAX COLLECTOR | PO BOX 630 | | | SANFORD | FL | 32772-0630 | April 2, 2025 |
| KRA_27158 | SHAWNEE COUNTY TREASURER | 200 S.E. 7TH | SUITE 101 | | TOPEKA | KS | 66603-3959 | April 1, 2025 |

Exhibit F
Taxes Service List
Served via overnight mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| KRA_27126 | SHELBY COUNTY PROPERTY TAX COMMISSIONER | P.O. BOX 1269 | | | COLUMBIANA | AL | 35051 | April 2, 2025 |
| KRA_27077 | SOUTH CAROLINA DEPARTMENT OF REVENUE | SC DEPARTMENT OF REVENUE IIT VOUCHER | PO BOX 100123 | | COLUMBIA | SC | 29202 | April 2, 2025 |
| KRA_27016 | SOUTH CAROLINA DEPARTMENT OF REVENUE | SOUTH CAROLINA DEPARTMENT OF REVENUE | P.O. BOX 125 | | COLUMBIA | SC | 29214 | April 2, 2025 |
| KRA_27017 | SOUTH CAROLINA- LIQUOR | SOUTH CAROLINA DEPARTMENT OF REVENUE | P.O. BOX 125 | | COLUMBIA | SC | 29214 | April 2, 2025 |
| KRA_27049 | SPOTSYLVANIA COUNTY- MEAL TAX | 9104 COURTHOUSE ROAD | | | SPOTSYLVANIA | VA | 22553 | April 1, 2025 |
| KRA_27230 | SPRING ISD TAX OFFICE | PO BOX 676511 | | | DALLAS | TX | 75267-6511 | April 2, 2025 |
| KRA_27168 | ST. CHARLES COUNTY COLLECTOR | 201 N. SECOND STREET | ROOM 134 | | ST. CHARLES | MO | 63301-2889 | April 1, 2025 |
| KRA_27091 | ST. JOSEPH COUNTY TREASURER | P.O. BOX 4758 | | | SOUTH BEND | IN | 46634-4758 | April 2, 2025 |
| KRA_27170 | ST. LOUIS COUNTY | P.O. BOX 16955 | | | ST LOUIS | MO | 63105-1355 | April 2, 2025 |
| KRA_27169 | ST. LOUIS COUNTY COLLECTOR OF REVENUE | 41 S. CENTRAL AVE. | | | ST. LOUIS | MO | 63105 | April 1, 2025 |
| KRA_27004 | ST. LOUIS, CITY OF- RESTAURANT GROSS | LICENSE COLLECTOR | PO BOX 78158 | | SAINT LOUIS | MO | 63178-8158 | April 2, 2025 |
| KRA_27103 | ST. MATTHEWS CITY | PO BOX 7097 | | | LOUISVILLE | KY | 40257-7097 | April 2, 2025 |
| KRA_26961 | STATE OF ARKANSAS | SALES AND USE TAX SECTION | P.O. BOX 1272 | | LITTLE ROCK | AR | 72203-1272 | April 2, 2025 |
| KRA_26968 | STATE OF FLORIDA | FLORIDA DEPARTMENT OF REVENUE | 5050 WEST TENNESSEE ST. | | TALLAHASSEE | FL | 32399-0100 | April 1, 2025 |
| KRA_26969 | STATE OF GEORGIA | SALES AND USE TAX | P.O. BOX 105296 | | ATLANTA | GA | 30374-0390 | April 2, 2025 |
| KRA_26989 | STATE OF ILLINOIS DEPARTMENT OF REVENUE RETAILERS | DEPARTMENT OF REVENUE RETAILERS' TAX | WILLARD ICE BUILDING | 101 W JEFFERSON ST | SPRINGFIELD | IL | 62702 | April 1, 2025 |
| KRA_26993 | STATE OF INDIANA | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 7218 | | INDIANAPOLIS | IN | 46207-7218 | April 2, 2025 |
| KRA_26996 | STATE OF KENTUCKY | REVENUE CABINET | 501 HIGH ST | | FRANKFORT | KY | 40601 | April 1, 2025 |
| KRA_26998 | STATE OF MARYLAND | TAX ADMINISTRATION REMITTANCE PROCESSING CTR. | 110 CARROLL STREET | | ANNAPOLIS | MD | 21411-0001 | April 1, 2025 |
| KRA_27231 | TARRANT COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 961018 | | | FORT WORTH | TX | 76161-0018 | April 2, 2025 |
| KRA_27232 | TAYLOR CENTRAL APPRAISAL DISTRICT | PO BOX 1800 | | | ABILENE | TX | 79604 | April 2, 2025 |
| KRA_27165 | TAYLOR CITY TREASURER | PO BOX 335 | | | TAYLOR | MI | 48180-0335 | April 2, 2025 |
| KRA_27025 | TENNESSEE DEPARTMENT OF REVENUE | TENNESSEE DEPARTMENT OF REVENUE | ANDREW JACKSON OFFICE BUILDING | | NASHVILLE | TN | 37242 | April 1, 2025 |
| KRA_27078 | TENNESSEE DPEARTMENT OF REVENUE | TENNESSEE DEPARTMENT OF REVENUE ANDREW JACKSON STATE OFFICE BUILDING | 500 DEADERICK STREET | | NASHVILLE | TN | 37242 | April 1, 2025 |
| KRA_27026 | TENNESSEE- LIQUOR 3041 | 500 JAMES ROBERTSON PARKWAY | | | NASHVILLE | TN | 37243 | April 1, 2025 |
| KRA_27027 | TENNESSEE- LIQUOR 3116 | 500 JAMES ROBERTSON PARKWAY | | | NASHVILLE | TN | 37243 | April 1, 2025 |
| KRA_27028 | TENNESSEE- LIQUOR 3128 | 500 JAMES ROBERTSON PARKWAY | | | NASHVILLE | TN | 37243 | April 1, 2025 |
| KRA_27029 | TENNESSEE- LIQUOR 3173 | 500 JAMES ROBERTSON PARKWAY | | | NASHVILLE | TN | 37243 | April 1, 2025 |
| KRA_27030 | TENNESSEE- LIQUOR 3220 | 500 JAMES ROBERTSON PARKWAY | | | NASHVILLE | TN | 37243 | April 1, 2025 |
| KRA_27031 | TENNESSEE- LIQUOR 3386 | 500 JAMES ROBERTSON PARKWAY | | | NASHVILLE | TN | 37243 | April 1, 2025 |
| KRA_27032 | TENNESSEE- LIQUOR 3428 | 500 JAMES ROBERTSON PARKWAY | | | NASHVILLE | TN | 37243 | April 1, 2025 |
| KRA_27033 | TENNESSEE- LIQUOR 3472 | 500 JAMES ROBERTSON PARKWAY | | | NASHVILLE | TN | 37243 | April 1, 2025 |
| KRA_27034 | TENNESSEE- LIQUOR 3549 | 500 JAMES ROBERTSON PARKWAY | | | NASHVILLE | TN | 37243 | April 1, 2025 |
| KRA_27035 | TENNESSEE- LIQUOR 3556 | 500 JAMES ROBERTSON PARKWAY | | | NASHVILLE | TN | 37243 | April 1, 2025 |
| KRA_27036 | TENNESSEE- LIQUOR 3565 | 500 JAMES ROBERTSON PARKWAY | | | NASHVILLE | TN | 37243 | April 1, 2025 |

Exhibit F
Taxes Service List
Served via overnight mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|-----------------|
| KRA_27037 | TENNESSEE- LIQUOR 3566 | 500 JAMES ROBERTSON PARKWAY | | | NASHVILLE | TN | 37243 | April 1, 2025 |
| KRA_27040 | TEXAS-MIXED BEVERAGE GROSS RECEIPTS | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 111 E 17TH ST | | AUSTIN | TX | 78774-0100 | April 1, 2025 |
| KRA_27039 | TEXAS-MIXED BEVERAGE SALES TAX | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 111 E 17TH ST | | AUSTIN | TX | 78774-0100 | April 1, 2025 |
| KRA_27038 | TEXAS-SALES | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 111 E 17TH ST | | AUSTIN | TX | 78774-0100 | April 1, 2025 |
| KRA_27092 | TIPPECANOE COUNTY TREASURER | 20 N. 3RD STREET | | | LAFAYETTE | IN | 47901 | April 1, 2025 |
| KRA_27233 | TOM GREEN COUNTY APPRAISAL DISTRICT | 2302 PULLIAM STREET | | | SAN ANGELO | TX | 76905 | April 1, 2025 |
| KRA_27234 | TRAVIS COUNTY TAX COLLECTOR | P.O. BOX 149328 | | | AUSTIN | TX | 78714-9328 | April 2, 2025 |
| KRA_27191 | TULSA COUNTY TREASURER | 218 W. 6TH ST., 8TH FL | | | TULSA | OK | 74119-1004 | April 2, 2025 |
| KRA_27190 | TULSA COUNTY TREASURER | PO BOX 21017 | | | TULSA | OK | 74121-1017 | April 2, 2025 |
| KRA_27127 | TUSCALOOSA COUNTY TAX COLLECTOR | 714 GREENSBORO AVENUE | ROOM 124 | | TUSCALOOSA | AL | 35401-1891 | April 1, 2025 |
| KRA_26960 | TUSCALOOSA, CITY OF- LIQUOR | TUSCALOOSA, CITY OF REVENUE DEPT. | PO BOX 2089 | | TUSCALOOSA | AL | 35403 | April 2, 2025 |
| KRA_27235 | UNITED ISD TAX OFFICE | 3501 E. SAUNDERS | | | LAREDO | TX | 78041 | April 1, 2025 |
| KRA_27093 | VANDERBURGH COUNTY TREASURER | P. O. BOX 77 | | | EVANSVILLE | IN | 47701-0077 | April 1, 2025 |
| KRA_27079 | VIRGINIA DEPARTMENT OF REVENUE | VIRGINIA DEPARTMENT OF TAXATION | PO BOX 1500 | | RICHMOND | VA | 23218-1500 | April 2, 2025 |
| KRA_27045 | VIRGINIA DEPARTMENT OF TAXATION | DEPARTMENT OF TAXATION | P.O. BOX 1103 | | RICHMOND | VA | 23218-1103 | April 2, 2025 |
| KRA_27046 | VIRGINIA LITTER TAX | DEPARTMENT OF TAXATION | P.O. BOX 1103 | | RICHMOND | VA | 23218-1103 | April 2, 2025 |
| KRA_27139 | VOLUSIA COUNTY TAX COLLECTOR | 123 W INDIANA AVENUE | ROOM 103 | | DELAND | FL | 32720 | April 1, 2025 |
| KRA_27011 | WAKE COUNTY- FOOD & BEV | WAKE COUNTY TAX ADMINISTRATION PREPARED FOOD & BEVERAGE DIVISION | P.O. BOX 2719 | | RALEIGH | NC | 27602-2719 | April 2, 2025 |
| KRA_27186 | WAKE COUNTY TAX ADMINISTRATION | P.O. BOX 580084 | | | CHARLOTTE | NC | 28258-0084 | April 2, 2025 |
| KRA_27107 | WARREN COUNTY TREASURER | 406 JUSTICE DRIVE | | | LEBANON | OH | 45036 | April 1, 2025 |
| KRA_27123 | WASHINGTON COUNTY TRUSTEE | PO BOX 215 | | | JONESBOROUGH | TN | 37659 | April 2, 2025 |
| KRA_27237 | WEBB COUNTY TAX ASSESSOR-COLLECTOR | P.O. BOX 420128 | | | LAREDO | TX | 78042-8128 | April 2, 2025 |
| KRA_27236 | WEST MEMORIAL MUD | P.O. BOX 4545 | | | HOUSTON | TX | 77210-4545 | April 2, 2025 |
| KRA_27238 | WICHITA COUNTY TAX ASSESSOR/COLLECTOR | 600 SCOTT AVENUE | STE. 105 | | WICHITA FALLS | TX | 76301 | April 1, 2025 |
| KRA_27239 | WILLIAMSON COUNTY TAX ASSESSOR-COLLECTOR | 904 SOUTH MAIN STREET | | | GEORGETOWN | TX | 78626-5701 | April 2, 2025 |
| KRA_27157 | WINNEBAGO COUNTY TREASURER | PO BOX 1216 | | | ROCKFORD | IL | 61105-1216 | April 2, 2025 |
| KRA_27080 | WISCONSIN DEPARTMENT OF REVENUE | WISCONSIN DEPARTMENT OF REVENUE | P.O. BOX 93389 | | MILWAUKEE | WI | 53293-0389 | April 2, 2025 |
| KRA_27197 | YORK COUNTY TREASURER | PO BOX 116 | | | YORK | SC | 29745 | April 2, 2025 |

**Exhibit G**

Exhibit G

Benefits Providers Service List

Served via overnight mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| KRA_31318 | ADMINISTRATIVE CONCEPTS INC | 400 CAMPUS DR | SUITE 300 | | COLLEGEVILLE | PA | 19426 | April 1, 2025 |
| KRA_31177 | ADMINISTRATIVE CONCEPTS INC | SARA JENNINGS | PO BOX 4000 | | COLLEGEVILLE | PA | 19426-9000 | April 2, 2025 |
| KRA_31173 | ALLSTATE | JESSICA BOCCIA | 7350 N. DOBSON ROAD | #101 | SCOTTSDALE | AZ | 85256 | April 1, 2025 |
| KRA_27374 | AMERICAN EXPRESS | PO BOX 60189 | | | CITY OF INDUSTRY | CA | 91716-0189 | April 2, 2025 |
| KRA_31315 | AMERICAN EXPRESS | WORLD FINANCIAL CENTER | 200 VESEY ST | | NEW YORK | NY | 10285 | April 1, 2025 |
| KRA_31167 | ANTHEM BCBS | DANFORD WILLIAMS | 3350 PEACHTREE ROAD NE | | ATLANTA | GA | 30326 | April 1, 2025 |
| KRA_00006 | BEAZLEY INSURANCE COMPANY, INC. | 45 ROCKEFELLER CENTER PLAZA | 16TH FL | | NEW YORK | NY | 10111 | April 1, 2025 |
| KRA_31176 | COMPSYCH CORPORATION | SKYLAR CHURCH | 455 N CITYFRONT PLAZA DRIVE NBC TOWER 13TH FLOOR | | CHICAGO | IL | 60611-5322 | April 1, 2025 |
| KRA_00008 | CRUM & FORSTER SPECIALTY INS | 305 MADISON AVE | | | MORRISTOWN | NJ | 07960 | April 1, 2025 |
| KRA_31168 | CVS PHARMACY INC | STEPHANIE HOPKINS | 9501 E SHEA BLVD MC 019 | | SCOTTSIDE | AZ | 85260 | April 1, 2025 |
| KRA_31175 | EMPOWER | TERRY JACKSON | 8515 E. ORCHARD ROAD | | GREENWOOD VILLAGE | CO | 80111 | April 1, 2025 |
| KRA_31166 | HEALTH ADVOCATE | CHARLOTTE CORRIHER | 3043 WALTON ROAD | | PLYMOUTH MEETING | PA | 19462 | April 1, 2025 |
| KRA_31174 | LEAGELEASE LEGAL SERVICES | JIM BEIDECK | 5151 SAN FELIPE, | SUITE 2300 | HOUSTON | TX | 77056 | April 1, 2025 |
| KRA_31316 | OHIO BUREAU OF WORKERS COMPENSATION | 30 W. SPRING ST. | | | COLUMBUS | OH | 43215-2256 | April 1, 2025 |
| KRA_29818 | OHIO BUREAU OF WORKERS COMPENSATION | PO BOX 89492 | | | CLEVELAND | OH | 44101-6492 | April 2, 2025 |
| KRA_31169 | OPTUM | CHRISTIE GUILLEN | 307 INTERNATIONAL CIRCLE | SUITE 200 | HUNT VALLEY | MD | 21030 | April 1, 2025 |
| KRA_00023 | PENNSYLVANIA MANUFACTURERS ASSOC INS CO | 380 SENTRY PARKWAY | | | BLUE BELL | PA | 19422 | April 1, 2025 |
| KRA_31317 | THE ULTIMATE SOFTWARE GROUP INC-UKG | 2250 N COMMERCE PARKWAY | | | WESTON | FL | 33326 | April 1, 2025 |
| KRA_30686 | THE ULTIMATE SOFTWARE GROUP INC-UKG | PO BOX 930953 | | | ATLANTA | GA | 31193-0953 | April 2, 2025 |
| KRA_31170 | UNITED HEALTH CARE | MARY BETH HAJDINAK | 9009 CORPORATE LAKE DRIVE | SUITE 200 | TAQMPA | FL | 33634 | April 1, 2025 |
| KRA_31172 | VOYA | AJ JARVIS | 250 MARQUETTE AVE. | | MINNEAPOLIS | MN | 55401 | April 1, 2025 |
| KRA_31171 | VSP | JULIE WILSON | 3333 QUALITY DRIVE | | RANCHO CORDOVA | CA | 95670 | April 1, 2025 |

**<u>Exhibit H</u>**

Exhibit H

Lienholders Service List

Served via overnight mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| KRA_26938 | AMUNDI ASSET MANAGEMENT | 1301 AV OF THE AMERICAS | | | NEW YORK | NY | 10019 | April 1, 2025 |
| KRA_26937 | AMUNDI ASSET MANAGEMENT | 19 E 54TH ST | | | NEW YORK | NY | 10022 | April 1, 2025 |
| KRA_26930 | ANGELO GORDON / TPG | 111 SOUTH WACKER DRIVE | 36TH FLR. | | CHICAGO | IL | 60606 | April 1, 2025 |
| KRA_26932 | ANGELO GORDON / TPG | 2000 AVENUE OF THE STARS | SUITE 1020 | | LOS ANGELES | CA | 90067 | April 1, 2025 |
| KRA_26928 | ANGELO GORDON / TPG | 245 PARK AVENUE | | | NEW YORK | NY | 10167 | April 1, 2025 |
| KRA_26931 | ANGELO GORDON / TPG | 301 COMMERCE STREET | SUITE 3300 | | FORT WORTH | TX | 76102 | April 1, 2025 |
| KRA_26933 | ANGELO GORDON / TPG | 333 SE 2ND AVENUE | SUITE 1940 | | MIAMI | FL | 33131 | April 1, 2025 |
| KRA_26935 | ANGELO GORDON / TPG | 345 CALIFORNIA STREET | SUITE 3300 | | SAN FRANCISCO | CA | 94104 | April 1, 2025 |
| KRA_26929 | ANGELO GORDON / TPG | 888 7TH AVENUE | 35TH FLOOR | | NEW YORK | NY | 10106 | April 1, 2025 |
| KRA_26934 | ANGELO GORDON / TPG | 900 16TH STREET | N.W. | SUITE 200 | WASHINGTON | DC | 20006 | April 1, 2025 |
| KRA_31207 | AUXILIOR CAPITAL PARTNERS, INC | 4475 N. SERVICE RD | STE 450 | | PLYMOUTH MEETING | PA | 19462 | April 1, 2025 |
| KRA_26936 | BARCLAYS | 745 SEVENTH AVE | | | NEW YORK | NY | 10019 | April 1, 2025 |
| KRA_26927 | BRACEBRIDGE | 888 BOYLSTON ST | | | BOSTON | MA | 02199 | April 1, 2025 |
| KRA_26939 | CANYON CAPITAL | 1370 6TH AVE #30TH | | | NEW YORK | NY | 10019 | April 1, 2025 |
| KRA_26941 | CANYON CAPITAL | 2000 AVENUE OF THE STARS | | | LOS ANGELES | CA | 90067 | April 1, 2025 |
| KRA_26940 | CANYON CAPITAL | 2728 N HARWOOD ST #2ND | | | DALLAS | TX | 75201 | April 1, 2025 |
| KRA_31126 | CELTIC MASTER FUND LP | ATTN: BEN GRIMMETT | 888 BOYLSTON ST., STE 1500 | | BOSTON | MA | 02199-8193 | April 1, 2025 |
| KRA_31206 | CITIBANK, N.A., AS TRUSTEE | 388 GREENWICH STREET | 14TH FLOOR | | NEW YORK | NY | 10013 | April 1, 2025 |
| KRA_26950 | GUGGENHEIM | 100 FIRST STAMFORD PLACE | | | STAMFORD | CT | 06902 | April 1, 2025 |
| KRA_26949 | GUGGENHEIM | 100 WILSHIRE BOULEVARD | | | SANTA MONICA | CA | 90401 | April 1, 2025 |
| KRA_26948 | GUGGENHEIM | 227 WEST MONROE STREET | | | CHICAGO | IL | 60606 | April 1, 2025 |
| KRA_26947 | GUGGENHEIM | 330 MADISON AVENUE | | | NEW YORK | NY | 10017 | April 1, 2025 |
| KRA_26951 | GUGGENHEIM | 702 KING FARM BOULEVARD | | | ROCKVILLE | MD | 20850 | April 1, 2025 |
| KRA_26952 | GUGGENHEIM | ONE NORTH BRENTWOOD BOULEVARD | SUITE 910 | | CLAYTON | MO | 63105 | April 1, 2025 |
| KRA_31209 | LAGS EQUIPMENT, INC. | 4411 CLEVELAND AVENUE | | | FORT MEYERS | FL | 33901 | April 1, 2025 |
| KRA_31210 | LAGS EQUIPMENT, LLC | 4411 CLEVELAND AVENUE | | | FORT MEYERS | FL | 33901 | April 1, 2025 |
| KRA_31213 | LEAF CAPITAL FUNDING, LLC | ONE COMMERCE SQUARE | 2005 MARKET STREET | 14TH FLOOR | PHILADELPHIA | PA | 19103 | April 1, 2025 |
| KRA_26945 | MARATHON | 11315 N. CEDARBURG RD. | | | MEQUON | WI | 53092 | April 1, 2025 |
| KRA_26944 | MARATHON | 1133 E. GRAND AVE. SUITE 1 | | | ROTHSCHILD | WI | 54474 | April 1, 2025 |
| KRA_26943 | MARATHON | 19105 W. CAPITOL DR. | SUITE 100 | | BROOKFIELD | WI | 53045 | April 1, 2025 |
| KRA_26946 | MARATHON | 307 THIRD ST. | | | MOSINEE | WI | 54455 | April 1, 2025 |
| KRA_26942 | MARATHON | 500 SCOTT ST.P.O. BOX 1666 | | | WAUSAU | WI | 54402 | April 1, 2025 |
| KRA_26954 | TCW | 515 SOUTH FLOWER STREET | | | LOS ANGELES | CA | 90071 | April 1, 2025 |
| KRA_31211 | TECHNOLOGY FINANCECORPORATION | 16430 N. SCOTTSDALE RD | STE 170 | | SCOTTSDALE | AZ | 85254 | April 1, 2025 |
| KRA_26953 | THOMPSON | 1255 FOURIER DR. | SUITE 200 | | MADISON | WI | 53717 | April 1, 2025 |
| KRA_31208 | U.S. BANK TRUST COMPANY,NATIONAL ASSOCIATION, ASCOLLATERAL AGENT | ONE FEDERAL STREET | 3RD FLOOR | | BOSTON | MA | 02110 | April 1, 2025 |
| KRA_31212 | VERISTOR CAPITAL, LLC, | 3308 PEACHTREE INDUSTRIAL BLVD | | | DULUTH | GA | 30096 | April 1, 2025 |
| KRA_31125 | XYQ CAYMAN LTD. | ATTN: BEN GRIMMETT | 888 BOYLSTON ST., STE 1500 | | BOSTON | MA | 02199-8193 | April 1, 2025 |

**Exhibit I**

Exhibit I
Contract Counterparties Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| KRA_26147 | 40 HIGHWAY RESTAURANT INVESTORS, LLC | SANDY FISHER / STEPHEN EHRHART | 14372 EQUESTRIAN WAY | | WELLINGTON | FL | 33414 | SFISCHER8516@COMCAST.NET | April 1, 2025 by Overnight Mail and Email |
| KRA_26148 | 463 WESTERN BLVD., LLC | DAVID MORRIS | 2235 GATEWAY ACCESS POINT, STE. 201 | | RALEIGH | NC | 27607 | DMORRIS@MORRISRUSSELL.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26149 | AAC HP REALTY, LLC | STEPHANIE MINEO | 150 E. 58TH STREET | | NEW YORK | NY | 10155 | SMINEO@AACREALTY.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26001 | AL NF CRAIN LLC | NOAH FOX | 1665 WASHINGTON AVE. 4TH FLOOR | | MIAMI BEACH | FL | 33139 | NOAHRAMFOX@GMAIL.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26002 | ALBERT GONZALEZ | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | April 1, 2025 by Overnight Mail and Email |
| KRA_26006 | AO OF FLORIDA, LLC | GARY EDWARDS, KAYLEEN KHAN | 6831 E. 32ND STREET, SUITE 300 | | INDIANAPOLIS | IN | 46226 | GE@VICTORYUC.COM KKHAN@VICTORYUC.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26150 | ARBII, LLC | DARI GALE | 1207 SW 52ND TERRACE | | CAPE CORAL | FL | 33914 | ALBERTBELLIO@EMBARQMAIL.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26151 | ARISTOTLE INVESTMENTS, INC. | EFFIE TAUBER | C/O KAUFMAN, ROSSIN AND CO. ATT: S. DEMAR, 3310 MARY STREET, SUITE 501 | | MIAMI | FL | 33133 | | April 1, 2025 by Overnight Mail |
| KRA_31542 | BEER BOARD | TOM YOUNG | 225 WEST JEFFERSON ST | | SYRACUSE | NY | 13202 | TOM@BEERBOARD.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26181 | BELTLINE AND GRANDE LP | KHANIE NOMICHIT | 3102 MAPLE AVENUE, STE. 350 | | DALLAS | TX | 75201 | KNOMICHIT@WEITZMANGROUP.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26152 | BL HOOTER'S GREENVILLE, LLC | BERNARD LEVITON | 1839 NORTH LINCOLN AVENUE | | CHICAGO | IL | 60614 | BLEVITON@METROPOLITAN-RENTAL.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26015 | BL HOOTER'S, LLC | BERNARD LEVITON | 1839 NORTH LINCOLN AVENUE | | CHICAGO | IL | 60614 | BLEVITON@METROPOLITAN-RENTAL.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26016 | CATA VIEW CORP | MANUEL POLINI | 630 VASSAR STREET, #2506 | | ORLANDO | FL | 32804 | MANUEL_POLINI@HOTMAIL.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_31537 | CINTAS CORPORATION NO 2 | OMID MIANEGAZ | 6800 CINTAS BLVD | | MASON | OH | 45040 | MIANEGAZO@CINTAS.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26019 | CITY OF TALLAHASSEE | C/O NAI TALCOR | 1018 THOMASVILLE ROAD, SUITE 200A | | TALLAHASSEE | FL | 32303 | LBILLBERRY@TALCOR.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26020 | CK HALL, LLC | JOHN CROWDER (KELLY HALL) | 8 WHITE ROCK TRAIL | | LUCAS | TX | 75002 | JCROW62750@AOL.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_31538 | COZZINI BROS., INC. | JY'CEN LOFTEN | 8430 W BYRN MAWR AVE, SUITE 800 | | CHICAGO | IL | 60631 | JLOFTEN@COZZINIBROS.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26153 | DALE L. TABATA TRUST AND JERRY AND CHRISTINA TABATA TRUST ET AL | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | April 1, 2025 by Overnight Mail and Email |
| KRA_26154 | DAVIS BROS., L.L.C. | LANCE DAVIS | ONE HOUSTON CENTER, 1221 MCKINNEY STREET, #3100 | | HOUSTON | TX | 77010 | LANCEDAVIS@DAVISBROS.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26024 | DERMODY FAMILY LIMITED PARTNERSHIP I | GUILA D. TURVILLE | PO BOX 7097 | | RENO | NV | 89510 | TONI@JOHNDERMODYVENTURES.COM | April 2, 2025 by Overnight Mail and April 1, 2025 by Email |
| KRA_31547 | DIRECT TV | BRIAN WATKINS | 2260 E. IMPERIAL HIGHWAY, | | EL SEGUNDO | CA | 90245 | BWATKINS@DIRECTV.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26026 | DORE REAL ESTATE, LLC | JASON DORE | 900 TRUMAN PARKWAY | | BAY CITY | MI | 48706 | JASON@DOREASSOC.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_31533 | ECOLAB INC | SCOTT HENDERSON | ECOLAB GLOBAL HEADQUARTERS | 1 ECOLAB CENTER | ST. PAUL | MN | 55102-2233 | SCOTT.HENDERSON@ECOLAB.COM DAVID.BUTLER2@ECOLAB.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_31543 | EVERPASS | MAX SEMLER | ONE PICKWICK PLAZA | SUITE 101 | GREENWICH | CT | 06830 | MSEMLER@EVERPASS.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26155 | FSLRO 4950 SOUTH LOOP LUBBOCK, LP, C/O LINCOLN PROPERTY COMPANY | PATRICIA SULLIVAN | 2000 MCKINNEY AVE, SUITE 1000 | | DALLAS | TX | 75201 | PSULLIVAN@BEACONNEWHOMES.COM JWHITNEY@BEACONNEWHOMES.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26156 | FUQUA BCDC MADISON YARDS PROJECT OWNER, LLC | LEILANI JONES | FIFTEEN PIEDMONT CENTER, 3575 PIEDMONT ROAD NE, SUITE 800 | | ATLANTA | GA | 30305 | LEILANI.JONES@FUQUADEV.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26037 | FWP KC VILLAGE WEST LLC | JOHN FOX | 1900 BRIDGE LANE, UNIT 5B | | STEAMBOAT SPRINGS | CO | 80487 | JOHN@OAGHOLDINGS.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_31545 | GRANITE NET | DILLON TRANKINA | 900 CIRCLE 75 PKWY | SUITE 450 | ATLANTA | GA | 30339 | DTRANKINA@GRANITENET.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26042 | HARK INVESTMENTS LLC | WILLIAM HARKLEROAD | 6247 DAVON COURT | | LOVELAND | OH | 45140 | | April 1, 2025 by Overnight Mail |

Exhibit I

Contract Counterparties Service List

Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| KRA_26045 | HOOTERS HOLDINGS 1, LLC & HOOTERS HOLDINGS 2, LLC | MICHAEL LEAHY, SR. & CAROL LEAHY | 1100 SHAMES DRIVE, STE 205 | | WESTBURY | NY | 11590 | MJLEAHY@OPTONLINE.NET | April 1, 2025 by Overnight Mail and Email |
| KRA_26157 | HOUSER HOLDINGS, LLC | TERESA THURMAN | 2764 N. GREEN VALLEY PKWY # 802 | | HENDERSON | NV | 89014 | TERESATHURMAN@AOL.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26053 | JOSEPH BERMAN AND LESLIE BERMAN, TRUSTEES OF THE BERMAN FAMILY TRUST, U.D.T. DATED APRIL 26, 1995 | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | April 1, 2025 by Overnight Mail and Email |
| KRA_26054 | JTF EAST GRAND SPRINGS, LLC | DENNIS ZEIER | 2203 LEO CIRCLE | | MADISON | WI | 53704 | DZ@ZEIERPLASTIC.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26059 | KEITH GABRIEL | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | April 1, 2025 by Overnight Mail and Email |
| KRA_26158 | KJD HOOT, LLC | JOHN GORMAN | 412 SE 18TH ST. | | FORT LAUDERDALE | FL | 33316 | JGORMAN@FLTRANSERV.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_31540 | KPS VENDING/DIVA HOSIERY | KEITH SMITH | PO BOX 591416 | | SAN ANTONIO | TX | 78259 | KEITH@DIVAHOSIERY.COM | April 2, 2025 by Overnight Mail and April 1, 2025 by Email |
| KRA_26064 | LANID J. HOMMEL AND HERBERT K. HOMMEL, TRUSTEES OF THE HOMMEL FAMILY TRUST | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | April 1, 2025 by Overnight Mail and Email |
| KRA_31546 | MAHONEY ENVIROMENTAL SOLUTIONS, LLC | JAMES FISHER | 1200 INTERNATIONALE PKWY | | WOODRIDGE | IL | 60517 | JFISHER@MAHONEYES.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26069 | MANNAT HOTELS, LLC | NICK PATEL | 2637 SEQUOYA TRACE | | MURFREESBORO | TN | 37127 | NICKPATEL35@GMAIL.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26159 | MANSOOR VIRANI | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | April 1, 2025 by Overnight Mail and Email |
| KRA_26160 | MGBL PROPERTIES LLC | 3058 WENTWORTH WAY | | | TARPON SPRINGS | FL | 34688 | ANTONYO296@AOL.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26074 | MICROPROPERTIES CORNER LLC | JENNIFER STETSON | 8140 WALNUT HILL LANE SUITE 420 | | DALLAS | TX | 75231 | JSTETSON@USRPROPERTIES.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26161 | MILLENNIUM PROPERTIES, LLC | SUSAN FARBENBLOOM | 20929 VENTURA BLVD, SUITE 47-350 | | WOODLAND HILLS | CA | 91364 | SUSAN.FARBENBLOOM@SBCGLOBAL.NET | April 1, 2025 by Overnight Mail and Email |
| KRA_26075 | MING ZHOU | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | April 1, 2025 by Overnight Mail and Email |
| KRA_26076 | MLE RESTAURANT GROUP, LLC | DAVID LLOYDS | 18 E. 22ND ST. | | NEW YORK | NY | 10022 | DAVID@MLECOMPANIES.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26162 | MZL PROPERTIES, LLC | ZITA LIEBERMENSCH | 5918 OVERLAKE AVENUE | | SAN DIEGO | CA | 92120 | 4ZITAL@GMAIL.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26163 | NADG NNN HTRS (IL) LP | D. RAMPY | 3131 MCKINNEY AVENUE, SUITE L-10 | | DALLAS | TX | 75204 | NNNPROPERTYMANAGER@NADG.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26164 | NADG NNN HTRS (IN) LP | DREW IRELAND | 3131 MCKINNEY AVENUE, SUITE 3131 | | DALLAS | TX | 75204 | | April 1, 2025 by Overnight Mail |
| KRA_26079 | NADG NNN HTRS (OH) LP | DREW IRELAND | 3131 MCKINNEY AVENUE, SUITE 3131 | | DALLAS | TX | 75204 | | April 1, 2025 by Overnight Mail |
| KRA_26165 | NDF LLC | PETER CHO | 2799 E TROPICANA AVE, SUITE H | | LAS VEGAS | NV | 89121 | NDFLLC@OUTLOOK.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26167 | NEW RIVERCENTER MALL II, LP | ANNA RIOS | 849 E. COMMERCE ST #895 | | SAN ANTONIO | TX | 78205 | ANNA.RIOS@AM.JLL.COM DOLORES.FARIAS@AM.JLL.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26168 | NORLE INVESTMENTS, INC. AND 4262 WEST 38TH STREET, LLC | KIM REXROAT | 238 S. MERIDIAN STREET, SUITE 501 | | INDIANAPOLIS | IN | 46225 | KIM@NORLE.NET | April 1, 2025 by Overnight Mail and Email |
| KRA_31536 | NUCO2 LLC | JAIME LAHOUD | 2800 SE MARKET PLACE | | STUART | FL | 34997 | JAIME.LAHOUD@NUCO2.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26169 | PACHECO PASS PROPERTIES, L.P. | TODD MATHIS | 3275 LAKESHORE DRIVE | | WASHOE VALLEY | NV | 89704 | RANCHOELTORO@HOTMAIL.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26087 | PEABODY PLACE CENTRE GP | LISE WILLIAMS | 100 PEABODY PLACE #1400 | | MEMPHIS | TN | 38103 | LISE.WILLIAMS@BELZ.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_31539 | PEAVEY HOSIERY, LLC | DARREN PEAVEY | PO BOX 1194 | | ODESSA | FL | 33556 | DARREN@PEAVEYHOSIERY.COM | April 2, 2025 by Overnight Mail and April 1, 2025 by Email |
| KRA_31532 | PEPSICO | ROBERT SMITH | 700 ANDERSON HILL ROAD | | PURCHASE | NY | 10577 | ROBERT.W.SMITH@PEPSICO.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26088 | PETERS LAND SYNDICATE | C/O MARX REALTY & IMPROVEMENT CO., INC. - HENRY HENDERSON | 708 THIRD AVENUE, 21ST FLOOR | | NEW YORK | NY | 10017 | HENRY.H@MARXREALTY.COM | April 1, 2025 by Overnight Mail and Email |

In re: Hooters of America, LLC, et al.
Case No. 25-80078 (SWE)

Page 2 of 3

Exhibit I
Contract Counterparties Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| KRA_26170 | PLUS FOUR DEGREES INVESTMENT, LLC | MOSE LEVI | 2525 EMBASSY DRIVE | | COOPER CITY | FL | 33026 | MINUSDEGREES4@GMAIL.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26091 | PRIME REAL ESTATE US II PROPERTIES INC. | PATRIC GLASSELL | 2975 REGENT BLVD | | IRVING | TX | 75063 | AZIZ.BHAIDANI@PRIMEFUNDS.CA | April 1, 2025 by Overnight Mail and Email |
| KRA_31549 | RED BULL NORTH AMERICA | CHRIS LUDEMANN-DAVIS | 1740 STEWART STREET | | SANTA MONICA | CA | 90404 | CHRIS.LUDEMANN-DAVIS@US.REDBULL.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_31548 | REILY FOODS COMPANY | MATT MAROCCO | 880 W COMMERCE RD | SUITE 200 | NEW ORLEANS | LA | 70123 | MMAROCCO@REILYFOODS.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26171 | RKL 3701 LITTLE OWL, LLC | RON LEE LITTLE | 3007 VIRGINIA STREET | | SANTA MONICA | CA | 90404 | OO7RLL@MSN.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26096 | ROTKREUZ, LLC & PRADEEP VAISH | MANU VAISH | 10624 S EASTERN AVE, SUITE A-646 | | HENDERSONVILLE | NV | 89052 | MVAISH@GMAIL.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26097 | RP PROPERTIES GA, LLC | RALPH PONTRELLI | 19W711 HILLCREST LN | | LEMONT | IL | 60439 | APPROPERTIESTX@GMAIL.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26172 | SAKI 5 MONTGOMERY PROPERTIES, LLC | NATHAN CHOW | 2700 S. LAS VEGAS BLVD, SUITE 1811 | | LAS VEGAS | NV | 89109 | | April 1, 2025 by Overnight Mail |
| KRA_26102 | SCOTT AND LISA LITTLE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | April 1, 2025 by Overnight Mail and Email |
| KRA_26173 | SELBY FAMILY TRUST | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | April 2, 2025 by Overnight Mail and April 1, 2025 by Email |
| KRA_26103 | SERGEI REBRIK AND TATIANA REBRIK, TRUSTEES OF THE REBRIK FAMILY TRUST DATED JUNE 8, 2018 | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | April 1, 2025 by Overnight Mail and Email |
| KRA_26104 | SHERMAN H. SAWIN AND GLORIA L. SAWIN | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | April 1, 2025 by Overnight Mail and Email |
| KRA_26109 | SONSY, LLC | KEVIN SNYDER | 12333 STRATFORD DR | | CLIVE | IA | 50325 | KEVIN@VENTUREMGMT.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26113 | STANLEY SCHWARTZ ALABAMA, LLC | LEE A SCHWARTZ | 445 BROAD HOLLOW RD., STE 205 | | MELVILLE | NY | 11747 | LAS@LEESCHWARTZ.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26120 | STORE MASTER FUNDING II, LLC | CATHY PHILLIPS | 8377 EAST HARTFORD DRIVE, SUITE 100 | | SCOTTSDALE | AZ | 85255 | CPHILLIPS@STORECAPITAL.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26174 | SUNBEAM DEVELOPMENT CORPORATION | CHAD LINDLEY | 9200 EAST 116TH STREET | | FISHERS | IN | 46037 | CLINDLEY@SUNBEAMDEVELOPMENT.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_31544 | T MOBILE FOR BUSINESS | JAMES WOODS | 1 RAVINIA DR NE | | ATLANTA | GA | 30346 | JARVIS.WOODS581@T-MOBILE.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26175 | TALLEY CULEBRA 2017, LLC | DIANA BATRES | 993 IH 10 W #102 | | SAN ANTONIO | TX | 78230 | DIANA@INVESTARINC.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26182 | THE BALTRUSOL CORPORATION | TIM DORSEY | 5335 SPRING VALLEY ROAD | | DALLAS | TX | 75254 | TIMDORSEY2004@YAHOO.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26176 | THROCKMORTON FW 2, LLC | CAMPBELL HENRY | 2001 BRYAN STREET, SUITE 1550 | | DALLAS | TX | 75201 | CAMPBELLH@SPIREREALTY.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_31535 | TOUCHTUNES | NIKKI HENDRICKS | 450 REMINGTON RD | | SCHAUMBURG | IL | 60173 | NHENDRICKS@TOUCHTUNES.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26177 | TRM 14 LLC | MICHAEL BAYLEY | 301 71ST STREET, STE 620 | | MIAMI BEACH | FL | 33141 | TRM1INVESTMENTS@GMAIL.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26130 | UGP-KIENER/STADIUM PARKING, LLC | BRIAN DEBOCK | 200 N. LASALLE ST., STE. 1400 | | CHICAGO | IL | 60601 | BRIAN.DEBOCK@INTPARK.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26132 | VERA CRUZ PROPERTIES LP | SUE STEELE | PO BOX 10326 | | PORTLAND | OR | 97296 | FFECK@SBCGLOBAL.NET | April 2, 2025 by Overnight Mail and April 1, 2025 by Email |
| KRA_26178 | VINSUE CORP. | ROBERT LONZAK | 5 GLENMARE MEWS | | NYACK | NY | 10960 | VINSUECORP@AOL.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_31550 | WAEV, INC | JAKE CORDAY | 2013 STREAMVIEW CT | | WAXHAW | NC | 28173 | JAKE@WAEV.CO | April 1, 2025 by Overnight Mail and Email |
| KRA_31541 | WASTE MANAGEMENT NATIONAL SERVICES, INC | JOSH ESPOSITO | 1 GRIFFIN ROAD NORTH, SUITE 4C | | WINDSOR | CT | 06095 | JESPOSI1@WM.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26179 | WINGLORD, LTD | JOHN CROWDER (KELLY HALL) | 8 WHITE ROCK TRAIL | | LUCAS | TX | 75002 | JCROW62750@AOL.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26180 | WPB CONCOURSE PLAZA, LC | C/O REICHEL REALTY INVESTMENTS INC. - JACK BICKNELL | 8845 N. MILITARY TR. | | PALM BEACH GARDENS | FL | 33410 | JBICKNELL@REICHELREALTY.COM | April 1, 2025 by Overnight Mail and Email |

**Exhibit J**

Exhibit J
Landlords Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| KRA_25993 | 112 INTERSTATE BOULEVARD LLC | JOSEPH DEDONA | 2500 HALSEY STREET | BRONX | NY | 10461 | JDEDONAIII@DEDONAPROPERTY.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_25994 | 13131 SAN PEDRO LLC | SOLOMON HASELNUSS | 2501 SOUTH OCEAN DRIVE, APT 911 | HOLLYWOOD | FL | 33019 | HSLNSS@GMAIL.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_25995 | 2001 MANCHESTER SQUARE, LLC | JUSTIN DIXON | 4870 SO. LEWIS AVE, STE. 100 | TULSA | OK | 74105 | JDIXON@DIXONREALESTATECOMPANY.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_25996 | 2109 SW 74TH STREET LLC | SRINIVAS KOLLI | 22730 CHEROKEE ROSE PL | LAND O LAKES | FL | 34639 | GMAKPARTNERS@GMAIL.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_25997 | 2128 MEDWAY ROAD, LLC | CLAY RICE | PO BOX 336 | ISLE OF PALMS | SC | 29451 | CLAY@RICEGALLERIES.COM CAROLINEFRICE@MSN.COM | April 2, 2025 by Overnight Mail and April 1, 2025 by Email |
| KRA_25998 | 3700 DEKALB TECHNOLOGY PARKWAY LLC | MARK CHANDLER | 450 EAST PACES FERRY RD | ATLANTA | GA | 30305 | MARKC@HPIINC.NET | April 1, 2025 by Overnight Mail and Email |
| KRA_25999 | 4000 BASS PRO DRIVE, LLC | CHESKY FRANKEL | 1318 AVE J | BROOKLYN | NY | 11230 | CFRANKEL@LAKESTARPROPERTIES.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26000 | 860 DULUTH HIGHWAY GA, LLC | ABE FRANCO | 1600 NW 165TH STREET | MAIMI GARDENS | FL | 33169 | MICHELLEG@LAMARCO.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26003 | ALI SAFAI | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | April 2, 2025 by Overnight Mail and April 1, 2025 by Email |
| KRA_26004 | AMF BOWLING CENTERS INC | BRIAN JONES | 222 W 44TH STREET, 4TH FLOOR | NEW YORK | NY | 10036 | BJONES@BOWLEROCORP.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26005 | ANDREW LI REALTY, LLC | ANDREW LI | P.O. BOX 5118 | PHILLIPSBURG | NJ | 08865 | LIANLIANLI44139@YAHOO.COM | April 2, 2025 by Overnight Mail and April 1, 2025 by Email |
| KRA_26007 | ARC CAFEUSA001, LLC | ANN RANGEL | C/O VEREIT, INC. 2325 CAMELBACK ROAD, SUITE 1100 | PHOENIX | AZ | 85016 | ARANGEL@VEREIT.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26008 | ATS REALTY, LLC | ADAM SHORT | | | | | ASHORT@LEXMOTORSPORTS.COM | April 1, 2025 by Overnight Mail |
| KRA_26009 | AUGUSTA NATIONAL PROPERTY, LLC | DAVID ROSEN | 219 GENIUS DRIVE | WINTER PARK | FL | 32789 | DAVIDSROSEN@GMAIL.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26010 | B & C ENTERPRISES, INC | J.W. BRANCH | 5696 LONG ISLAND DR. | ATLANTA | GA | 30327 | JWBFTB@AOL.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26011 | B & O WAREHOUSE CO. | SANDRA HOYT | 11205 SW SUMMERFIELD DRIVE #100 | PORTLAND | OR | 97224 | TRAVMOM@HOTMAIL.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26012 | B.P.H. INVESTMENTS, LLC | SCOTT BEDNAZ | 11817 GARDEN WARBLER LANE | RALEIGH | NC | 27613 | SCOTT@TERRACORP-PROPERTIES.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26013 | BELL KEY, LLC | B. MICHAEL MARGIOTTA, ASSET MGR. | 1045 S. WOODS MILL RD., SUITE ONE | TOWN & COUNTRY | MO | 63017 | MMARGIOTTA@PRIORITYSTL.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26014 | BENCHMARK MELBOURNE 3S ASSOCIATES LIMITED PARTNERSHIP | MARTY DELLEBOVI | 4053 MAPLE ROAD | AMHERST | NY | 14226 | MDELLEBOVI@BENCHMARKGRP.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26017 | CBC ESCORT, LLC | 9094 LA CANADA RD | | ATASCADERO | CA | 93422 | | April 1, 2025 by Overnight Mail |
| KRA_26018 | CFT INVESTMENTS, LLC | GLENN ROCCA | 101 E. BROADWAY | HACKENSACK | NJ | 07601 | GLENN@RBMLLC.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26021 | CLEAR LAKE CENTER, LP | BUSTER FREEDMAN | 4545 BISSONNET ST., STE 100 | BELLAIRE | TX | 77401 | BFREEDMAN@UNITEDEQUITIES.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26022 | COLONIAL CORP. | MITCH MEREDITH | 1212 KNOB CREEK ROAD | JOHNSON CITY | TN | 37604 | MGMCPA@GMAIL.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26023 | DANIEL FELDMAN | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | April 1, 2025 by Overnight Mail and Email |
| KRA_31323 | DERMODY FAMILY LIMITED PARTNERSHIP I | 140 W HUFFAKER LN | STE 501 | RENO | NV | 89511-4012 | | April 1, 2025 by Overnight Mail |
| KRA_26025 | DORBET, INC | JULIE UPTON | 1919 SO. SHILOH, LB 36 | GARLAND | TX | 75042 | CHERYL@TOMLEIS.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26027 | DRUMLORD, LTD | JOHN CROWDER (KELLY HALL) | 8 WHITE ROCK TRAIL | LUCAS | TX | 75002 | JCROW62750@AOL.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26028 | DSRA, LLC | ANIL PATEL | 2401 W. HUNDRED RD. | CHESTER | VA | 23831 | ANIL.PATEL@SINAHOSPITALITY.COM | April 1, 2025 by Overnight Mail and Email |

Exhibit J
Landlords Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| KRA_26029 | ENGLER NORTHWEST, LLC | BRAYDEN ENGLER | 30953 WILLARD LANE | CONCRETE | WA | 98237 | BRAYDEN_ENGLER2@MSN.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26030 | EUGENE A. GRIESHABER AND VALARIE SCANLON, AS CO-TRUSTEES OF THE GRIESHABER INTER VIVOS TRUST DATED AUGUST 14, 1984 | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | April 1, 2025 by Overnight Mail and Email |
| KRA_26031 | FK PROPERTIES, LLC | GLENN ROCCA | 20 HARRISON AVE | WALDWICK | NJ | 07463 | GLENN@RBMLLC.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26032 | FOURCORNERSTONES IV, LTD | JOHN CROWDER (KELLY HALL) | 8 WHITE ROCK TRAIL | LUCAS | TX | 75002 | JCROW62750@AOL.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26033 | FOURCORNERSTONES IX, LTD | JOHN CROWDER (KELLY HALL) | 8 WHITE ROCK TRAIL | LUCAS | TX | 75002 | JCROW62750@AOL.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26034 | FOURCORNERSTONES XV, LTD | JOHN CROWDER (KELLY HALL) | 8 WHITE ROCK TRAIL | LUCAS | TX | 75002 | JCROW62750@AOL.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26035 | FOURCORNERSTONES XVI, LTD | JOHN CROWDER (KELLY HALL) | 8 WHITE ROCK TRAIL | LUCAS | TX | 75002 | JCROW62750@AOL.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26036 | FOURCORNERSTONES, LTD | JOHN CROWDER (KELLY HALL) | 8 WHITE ROCK TRAIL | LUCAS | TX | 75002 | JCROW62750@AOL.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26038 | G. HILBISH HUNT FARMS, LLC | GEORGE HILBISH | 607 S, HAYNE ST. | MONROE | NC | 28112 | | April 1, 2025 by Overnight Mail |
| KRA_26039 | GLENSTONE I LIMITED PARTNERSHIP | JUD HEFLIN | C/O AT & T STADIUM - 1 AT & T WAY | ARLINGTON | TX | 76011 | JHEFLIN@DALLASCOWBOYS.NET | April 1, 2025 by Overnight Mail and Email |
| KRA_26040 | GOLDEN BROOK, LLC | M. ELISE KIPER | 11708 BOWMAN GREEN DR. | RESTON | VA | 20190 | ELISEK@PENCEGROUP.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26041 | HACKETT LIMITED PARTNERSHIP | C/O RINEHART PROPERTY MGMT. PAGE DEMAS | 1339 EBENEZER ROAD | ROCK HILL | SC | 29732 | JDRINEHART@RINEHARTREALTY.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26043 | HCP RRF CAVE SPRINGS LLC | BRAD HUTENSKY | 100 CONSTITUTION PLAZA, 7TH FLOOR | HARTFORD | CT | 06103 | RBROWN@HUTENSKYGROUP.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26044 | HEINRICH J. ABERLE REVOCABLE TRUST | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | April 1, 2025 by Overnight Mail and Email |
| KRA_26046 | IPX DEVELOPMENT 52, LLC | STEVE VEAL | PO BOX 15001 | ST. LOUIS | MO | 63110 | VEAL100@YAHOO.COM | April 2, 2025 by Overnight Mail and April 1, 2025 by Email |
| KRA_26047 | J&F CAPITAL, LLC | QUYNH NGUYEN | 4500 SATELLITE BOULEVARD, SUITE 1210 | DULUTH | GA | 30096 | QUYNHNGUYENCPA@GMAIL.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26048 | JAJYA928, LP | YING CHEN | 4001 BRIARPARK DRIVE | HOUSTON | TX | 77042 | KAZY4001@YAHOO.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26049 | JEERAN BRAINERD, LLC | ALIYAR DEHGHANI | 444 CAMINO DELL RIO SOUTH, STE 101 | SAN DIEGO | CA | 92108 | SHIVAUMS@GMAIL.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26050 | JIMMIE POURLOS AND RONNIE R. POURLOS | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | April 1, 2025 by Overnight Mail and Email |
| KRA_26051 | JOHN CREEKMUR | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | April 1, 2025 by Overnight Mail and Email |
| KRA_26052 | JORDAN ONE, LLLP | HARVEY BLONDER | 2824 SOLOMONS ISLAND RD., STE 200 | EDGEWATER | MD | 21037 | HBPROPER@AOL.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26055 | JULIUS GARRY GREEN | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | April 1, 2025 by Overnight Mail and Email |
| KRA_26056 | KATE LLC | ALFRED & KATE QUAGLIATA | 23781 NAPOLI WAY | BONITA SPRINGS | FL | 34134 | KJQUAG@YAHOO.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_31319 | KD9LIVES, LLC | 3417 WHISTLER AVE | | MODESTO | CA | 95355-9738 | | April 1, 2025 by Overnight Mail |
| KRA_26058 | KD9LIVES, LLC | KIT DUONG | PO BOX 576727 | MODESTO | CA | 95357 | KITDUONG@YAHOO.COM | April 2, 2025 by Overnight Mail and April 1, 2025 by Email |
| KRA_26060 | KIZMAY OF FLORIDA, INC | STEVE DERMANGIAN | 7861 WOODLAND CENTER BLVD | TAMPA | FL | 33614 | SDERMANGIAN@KIMCOREALTY.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26061 | KWM PROPERTIES, LLC | BERN MAHON | 116 VANCE DR | FREDERICKSBURG | VA | 22408 | BERNWMAHON@GMAIL.COM | April 1, 2025 by Overnight Mail and Email |

In re: Hooters of America, LLC, et al.
Case No. 25-80078 (SWE)

Page 2 of 5

Exhibit J

Landlords Service List

Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| KRA_26062 | LA NIDADA LLC AND LAS COLCHAS LLC | DANIEL VIGIL/JEANETTE JOJOLA | 11000 CANDELARIA RD NE, SUITE 102E | ALBUQUERQUE | NM | 87112 | DNLVIGIL@MAC.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_31320 | LAKE COUNTY TRUST 1437 | 9800 CONNECTICUT DR | | CROWN POINT | IN | 46307-7840 | | April 1, 2025 by Overnight Mail |
| KRA_26063 | LAKE COUNTY TRUST 1437 | JOHN TEIBEL | P.O. BOX 1313 | LAFAYETTE | IN | 47902 | JLTEIBEL@AOL.COM | April 2, 2025 by Overnight Mail and April 1, 2025 by Email |
| KRA_26065 | LINDBERGH PLAZA INVESTORS, LLC | ANDREW TOM, ACCT. / GREG FORESTER, PRES. | 1900 AVENUE OF THE STARS, STE 340 | LOS ANGELES | CA | 90067 | ATOM@FORESTERPROPERTIES.COM GFORESTER@FORESTERPROPERTIES.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26066 | LOUISVILLE HOTEL ASSOCIATES, LLC | SCOTT KUCINSKI | 306 S HENRY ST, SUITE 100 | WILLIAMSBURG | VA | 23185 | SCOTTKUCINSKI@SOTHERLYHOTELS.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_31321 | MAMOS SANFORD, LLC | 146-57 BAYSIDE AVENUE | | FLUSHING | NY | 11354 | | April 1, 2025 by Overnight Mail |
| KRA_26067 | MAMOS SANFORD, LLC | PHILLIP MAMOS | P.O. BOX 1412 | FLUSHING | NY | 11354 | PMAMOS@NYC.RR.COM | April 2, 2025 by Overnight Mail and April 1, 2025 by Email |
| KRA_26068 | MAN O' WAR ASSOCIATES | VICTORIA GRAFFIUS | C/O EQUITY MANAGEMENT GROUP 840 EAST HIGH STREET | LEXINGTON | KY | 40502 | VGRAFFIUS@EQUITY-MANAGEMENT.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26070 | MARITAL TRUST OF MICHAEL D. MAHAFFEY TESTAMENTAL TRUST DATED JULY 5, 1996 | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | April 1, 2025 by Overnight Mail and Email |
| KRA_26071 | MERCHANT WINGS "B", INC. | C/O HUNTER DEVELOPMENT COMPANY JIM HARRISON / TONIE MCFERRIN | 5731 LYONS VIEW PIKE, STE 225 | KNOXVILLE | TN | 37919 | JIM@HUNTERDEVELOPMENT.NET | April 1, 2025 by Overnight Mail and Email |
| KRA_26072 | METCALF 107, LLC | MINDY HOLT | 10412 METCALF AVENUE | OVERLAND PARK | KS | 66212 | MINDY@INDIANCRK.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26073 | MIAMI CORE ORLANDO VISTA LLC & GL ORLANDO VISTA, LLC | KRISTI HILLEY | C/O VISTA CENTRE SHOPPES 8462 PALM PKWY | ORLANDO | FL | 32836 | KHILLEY@COREIPF.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26077 | N&M REAL ESTATE LLC | CHRISTIANE KOUYOUMDJIAN | 7211 ALTA VIS | LA VERNE | CA | 91750 | CHRISTIANE58@HOTMAIL.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26078 | NADG NNN HTRS (KY) LP | DREW IRELAND | 3131 MCKINNEY AVENUE, SUITE 3131 | DALLAS | TX | 75204 | | April 1, 2025 by Overnight Mail |
| KRA_26080 | NANETTE STALKER SHIPP, TRUSTEE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | April 1, 2025 by Overnight Mail and Email |
| KRA_26081 | NEW PEACH PARTNERSHIP, L.P. | LINDA H. MORRIS | 566 GRAMERCY DRIVE | MARIETTA | GA | 30068 | LINDA@MORRISINV.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26082 | NORMANDIE CAPITAL, LLC | NICK NIKRAVESH | 205 N. PALM DR. | BEVERLY HILLS | CA | 90210 | NICK@EXECUTIVECP.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26083 | NRH INVESTORS, LLC | TIM DORSEY | 5335 SPRING VALLEY ROAD | DALLAS | TX | 75254 | TIMDORSEY2004@YAHOO.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26084 | OLIVER AND EVELYN SMITH IRREVOCABLE TRUST | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | April 1, 2025 by Overnight Mail and Email |
| KRA_26085 | OLP MYRTLE BEACH LLC | RYAN BROWN | 60 CUTTER MILL ROAD, STE 303 | GREAT NECK | NY | 11021 | RYANB@MAJPROP.COM JUSTINC@1LIBERTY.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26086 | PALMER SOUTH BLVD., LLC | DOUGLAS DINNELLA | 269 QUEENS ROAD | CHARLOTTE | NC | 28204 | DDINNELLA@AOL.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26089 | PLATO INVESTMENTS, INC | EFFIE TAUBER | C/O KAUFMAN, ROSSIN AND CO. ATT: S. DEMAR, 3310 MARY STREET, SUITE 501 | MIAMI | FL | 33133 | MAT@IB-GERMANY.COM EBILBO@IB-GERMANY.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26090 | PORTAGE DEVELOPMENT, LLC | DEVARSHI PATEL | 6600 CARL COURT | WOODRIDGE | IL | 60517 | DAVEPATEL1009@YAHOO.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26092 | RADIUS GROUP, LLC | ROBIN QUADROS | 216 LEGRANDE BAYOU LANE | KENNER | LA | 70065 | ROBINQUADROS@COX.NET STANISLAUSBOY77@GMAIL.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26093 | RDV RENTALS LLC (BEACON BUILDERS) | JEANNE WHITNEY | 7370 HODGSON MEMORIAL DRIVE, D-10 | SAVANNAH | GA | 31406 | JWHITNEY@BEACONNEWHOMES.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26094 | ROBERT E. STAFFORD & ASSOCIATES, LLLP | DAVE STAFFORD | 3 MOON CREEK CIRCLE | SMITHFIELD | VA | 23430 | BARBARSTAFFORD@GMAIL.NET | April 1, 2025 by Overnight Mail and Email |

Exhibit J

Landlords Service List

Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| KRA_26095 | ROSSMORE ENTERPRISES | PHIL SIRIANNI, ERIC MANGELSEN, GAIL MASON | 605 E. MAIN ST., #7 | ASPEN | CO | 81611 | PHIL@ROSSMOREPROPERTY.COM ERIC@ROSSMOREPROPERTY.COM GAIL@ROSSMOREPROPERTY.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26098 | S & N REALTY, INC. AND NORMA J. BEAVER, TRUSTEE | TIMOTHY MAGEE (LAWYER) | 347 NORTH MAIN STREET, SUITE 1 | BOWLING GREEN | OH | 43402 | LAW.MAGEE@GMAIL.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26099 | SAN YU VALDOSTA GA, LLC | BENJAMIN CHEN | 257 SINGINGWOOD LANE | BREA | CA | 92821 | BENPCHEN728@GMAIL.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26100 | SB REAL ESTATE HOLDINGS, LLC AND SHEA MAX-HARRIS LLC | TERRY RUBENFELD | 11 LISA DRIVE | DIX HILLS | NY | 11746 | TRUBENDELD@CTRBUSINESSADVISORS.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26101 | SCHOENBACHLER ENTERPRISES, L.L.C., | CYNDI HERTZOG | 4115 205TH AVENUE SE | SAMMAMISH | WA | 98075 | CYNDIHERTZOG@YAHOO.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26105 | SIBELIUS REALTY, LLC | HOWARD KAPLAN | 1005 MCDONALD STREET | MT. DORA | FL | 32757 | HKNY10003@AOL.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26106 | SILVER LAKE INVESTMENT INC. | GRACE SHEN | 201 BATHGATE LANE | CARY | NC | 27513 | ZHIHONGGRACE@GMAIL.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26107 | SILVER PEARL CORPORATION | GEORGE S. PEARL | 2848 LAVISTA COLONY COURT | DECATUR | GA | 30033 | ALPS007@MINDSPRING.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26108 | SNAKE 2 TUSCALOOSA PROPERTIES, LLC | JOON H. SHIM, REALTOR | ATTN: NATHAN CHOW 2700 LAS VEGAS BLVD. SO. #1811 | LAS VEGAS | NV | 89109 | SKIJOON@MSN.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26110 | SOUTHFORK PROPERTIES, LTD. CO. | MATT BARRIER | 119 W. VIRGINIA, STE 203 | MCKINNEY | TX | 75069 | MATT@KPMTEXAS.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26112 | SPIRIT MASTER FUNDING III, LLC | VALERIE RICHMOND | 2727 N HARWOOD STREET, SUITE 300 | DALLAS | TX | 75205 | VRICHMOND@SPIRITREALTY.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26146 | STAN TABANGCURA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | April 1, 2025 by Overnight Mail and Email |
| KRA_26114 | STATION PLACE HOLDINGS, LLC | BEN BRAUNSTEIN | 7600 JERICHO TURNPIKE, SUITE 402 | WOODBURY | NY | 11797 | BBB@REALTYRESOURCECAPITAL.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26121 | SUNNY BLUE, LLC | LOUIS GLECKEL MD | 2 OHIO DRIVE | LAKE SUCCESS | NY | 11042 | LGLECKEL@PROHEALTHCARE.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26122 | SW GLOBAL INC | SUE CHOI | 2700 N. BERKELEY LAKE RD, SUITE 230 | DULUTH | GA | 30086 | SUECHOI@TBREALTOR.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26123 | THE CITY OF NEWPORT | THOMAS FROMME, CITY MANAGER | CITY BUILDING, 998 MONMOUTH ST. | NEWPORT | KY | 41071 | TFROMME@NEWPORTKY.GOV | April 1, 2025 by Overnight Mail and Email |
| KRA_26124 | THE HO FAMILY TRUST, THE HUNG FAMILY TRUST, AMY Y. HO, YI-JU YANG, CECELIA CHU FEN CHO AND JAMES HO | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | April 1, 2025 by Overnight Mail and Email |
| KRA_31322 | TITAN VANGUARD EXCHANGE LLC | 6207 S WESTSHORE BLVD | UNIT 1007 | TAMPA | FL | 33616 | | April 1, 2025 by Overnight Mail |
| KRA_26125 | TITAN VANGUARD EXCHANGE LLC | JAMES HILL/CASH KERN | PO BOX 3127 | DECATUR | GA | 30031 | JAMES@TITANVANGUARD.COM | April 2, 2025 by Overnight Mail and April 1, 2025 by Email |
| KRA_26126 | TOM GREY, LLC, GOODBYS CYPRESS, LLC, GEORGIA KEITH KILLINGER AND WILLIAM BRADFORD KILLINGER | WALTER ARNOLD | GOODBYS LAKE MANAGEMENT, LLC 8 SAN DIEGO RD. | PONTE VEDRA BEACH | FL | 32082 | KATHIARNOLD32082@YAHOO.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26127 | TWO JOES, LLC | PATRICIA GROSSMAN | P.O. BOX 53729 | FAYETTEVILLE | NC | 28305 | PGROSSMAN@RIDDLECOMMERCIAL.COM | April 2, 2025 by Overnight Mail and April 1, 2025 by Email |
| KRA_26128 | TWO RIVERS CENTER, LLC | KATHY LITTLE | 370 7TH AVENUE | NEW YORK | NY | 10001 | KATHY@NASSIMIREALTY.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26129 | U.S. 41 & I-285 COMPANY | KATHY WARD | 5500 NEW ALBANY RD. EAST, STE 310 | NEW ALBANY | OH | 43054 | KWARD@OLSHANPROPERTIES.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26131 | VENTURE PROPERTIES | LARRY HUBBARD | P.O. BOX 4175 | NORCROSS | GA | 30091 | LARRYH@VENTURECONSTRUCTION.COM | April 2, 2025 by Overnight Mail and April 1, 2025 by Email |
| KRA_26133 | VISTA PANTHER PARTNERS III, LLC | GARY VAN EIK | 841 QUAILS TRAIL ROAD | VISTA | CA | 92081 | GARY@TRISTAFF.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26134 | WILLIAM CUMMINGS | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | April 1, 2025 by Overnight Mail and Email |

Exhibit J
Landlords Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| KRA_26135 | WILLOWBROOK I SHOPPING CENTER LLC | LEON VAHN | 6372 SANTA MONICA BLVD. | LOS ANGELES | CA | 90038 | LEONVAHN@GMAIL.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26141 | WINTHAN PROPERTIES, INC. | CRAIG SAMSON | 10 RYE RIDGE PLAZA, STE. 200 | RYE BROOK | NY | 10573 | CSAMSON@WINPROP.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26142 | WINTHAN PROPERTIES, INC. | RICK YARMY | 10 RYE RIDGE PLAZA, STE. 200 | RYE BROOK | NY | 10573 | RYARMY@WINPROP.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26143 | WSQ, LLC | WHITLEY WEBB (BLANCHARD CALHOUN REAL ESTATE COMPANY) | PO BOX 211708 | AUGUSTA | GA | 30917 | COMMERCIAL@BLANCHARDANDCALHOUN.COM | April 2, 2025 by Overnight Mail and April 1, 2025 by Email |
| KRA_26144 | YLLS FAMILY, LP | YALEE SHIH | 6017 ST. DENIS ST. | CORPUS CHRISTI | TX | 78414 | YALEESHIH@GMAIL.COM | April 1, 2025 by Overnight Mail and Email |
| KRA_26145 | YUKON ONE LLC | STEVEN VEAL | PO BOX 15001 | ST. LOUIS | MO | 63110 | VEAL100@YAHOO.COM | April 2, 2025 by Overnight Mail and April 1, 2025 by Email |

**Exhibit K**

Exhibit K

Benefits Providers Email Service List

Served via email

| KRAID | NAME | EMAIL |
|---|---|---|
| KRA_31177 | ADMINISTRATIVE CONCEPTS INC | SARA.JENNINGS@COTERIEADVISORS.COM |
| KRA_31173 | ALLSTATE | JBOCCIA@INFOARMOR.COM |
| KRA_27374 | AMERICAN EXPRESS | AMERICANEXPRESSPAYMENTSERVICESUS@AEXP.COM |
| KRA_31167 | ANTHEM BCBS | DANFORD.WILLIAMS@BCBSGA.COM |
| KRA_31176 | COMPSYCH CORPORATION | SCHURCH@COMPSYCH.COM |
| KRA_31168 | CVS PHARMACY INC | STEPHANIE.HOPKINS@CVSHEALTH.COM |
| KRA_31175 | EMPOWER | DITERRIES.JACKSON@EMPOWER.COM |
| KRA_31166 | HEALTH ADVOCATE | CCORRIHER@HEALTHADVOCATE.COM |
| KRA_31174 | LEAGELEASE LEGAL SERVICES | JIM_BEIDECK@LEGALACCESSPLANS.COM |
| KRA_31169 | OPTUM | CHRISTIE.GUILLEN@OPTUM.COM |
| KRA_30686 | THE ULTIMATE SOFTWARE GROUP INC-UKG | MAYRA.GONZALEZ@UKG.COM |
| KRA_31170 | UNITED HEALTH CARE | MARIACECILIA_DOLOR@UHC.COM |
| KRA_31172 | VOYA | ALLAN.JARVIS@VOYA.COM |
| KRA_31171 | VSP | JULIE.WILSON@VSP.COM |

**Exhibit L**

Exhibit L

Lienholders Email Service List

Served via email

| KRAID | NAME | EMAIL |
|-------|------|-------|
| KRA_26938 | AMUNDI ASSET MANAGEMENT | US.ASKAMUNDIUS@AMUNDI.COM |
| KRA_26930 | ANGELO GORDON / TPG | INVESTORRELATIONS@TPG.COM |
| KRA_26927 | BRACEBRIDGE | INFO@BRACEBRIDGECAPITAL.COM |
| KRA_31126 | CELTIC MASTER FUND LP | BENJAMIN.GRIMMETT@BRCAP.COM JOHN.SPINEY@BRCAP.COM |
| KRA_26953 | THOMPSON | INFO@THOMPSONINVEST.COM |
| KRA_31125 | XYQ CAYMAN LTD. | BENJAMIN.GRIMMETT@BRCAP.COM JOHN.SPINEY@BRCAP.COM |