## UNITED STATES BANKRUPTCY COURT

### NORTHERN  DISTRICT OF  TEXAS

### DALLAS DIVISION

| | | |
|---|---|---|
| In Re. TW Restaurant Holder, LLC | § | Case No.  25-80102 |
| | § | |
| | § | Lead Case No.  25-80078 |
| Debtor(s) | § | |
| | | ☒ Jointly Administered |

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 04/30/2025          Petition Date: 03/31/2025

Months Pending: 1          Industry Classification: | 7 | 2 | 2 | 5 |

Reporting Method:          Accrual Basis ⦿          Cash Basis ○

Debtor's Full-Time Employees (current):          520

Debtor's Full-Time Employees (as of date of order for relief):          534

**Supporting  Documentation**  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☐ Accounts receivable aging
- ☐ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Holland N. O'Neil
_____
Signature of Responsible Party

05/21/2025
_____
Date

Holland N. O'Neil
_____
Printed Name of Responsible Party

2021 McKinney Avenue, Ste. 1600
Dallas, TX 75201
_____
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name  TW Restaurant Holder, LLC                                     Case No.  25-80102

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $0 | |
| b. Total receipts (net of transfers between accounts) | $3,326,296 | $3,326,296 |
| c. Total disbursements (net of transfers between accounts) | $3,121,971 | $3,121,971 |
| d. Cash balance end of month (a+b-c) | $204,325 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $3,121,971 | $3,121,971 |

| Part 2:  Asset and Liability Status<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month | |
|---|---|---|
| a. Accounts receivable (total net of allowance) | $865,941 | |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 | |
| c. Inventory  (Book ⦿  Market ○  Other ○  (attach explanation)) | $1,077,763 | |
| d Total current assets | $3,214,087 | |
| e. Total assets | $120,373,550 | |
| f. Postpetition payables (excluding taxes) | $6,140,471 | |
| g. Postpetition payables past due (excluding taxes) | $0 | |
| h. Postpetition taxes payable | $435,146 | |
| i. Postpetition taxes past due | $0 | |
| j. Total postpetition debt (f+h) | $6,575,617 | |
| k. Prepetition secured debt | $151,555,308 | |
| l. Prepetition priority debt | $0 | |
| m. Prepetition unsecured debt | $0 | |
| n. Total liabilities (debt) (j+k+l+m) | $158,130,925 | |
| o. Ending equity/net worth (e-n) | $-37,757,375 | |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4:  Income Statement (Statement of Operations)<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $3,805,967 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $90,472 | |
| c. Gross profit (a-b) | $3,715,495 | |
| d. Selling expenses | $3,293,713 | |
| e. General and administrative expenses | $-395,364 | |
| f. Other expenses | $0 | |
| g. Depreciation and/or amortization (not included in 4b) | $398,077 | |
| h. Interest | $21,406 | |
| i. Taxes (local, state, and federal) | $153,459 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $244,204 | $244,204 |

UST Form 11-MOR (12/01/2021)

Debtor's Name TW Restaurant Holder, LLC                                          Case No.  25-80102

| Part 5:  Professional Fees and Expenses | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

UST Form 11-MOR (12/01/2021)                                          3

Debtor's Name TW Restaurant Holder, LLC                    Case No.  25-80102

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |

Debtor's Name TW Restaurant Holder, LLC                                    Case No.  25-80102

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

Debtor's Name TW Restaurant Holder, LLC                                      Case No. 25-80102

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name TW Restaurant Holder, LLC                                    Case No.  25-80102

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

UST Form 11-MOR (12/01/2021)

Debtor's Name  TW Restaurant Holder, LLC                                      Case No.  25-80102

| | | | | | | |
|---|---|---|---|---|---|---|
| | xcix | | | | | |
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.  Postpetition income taxes accrued (local, state, and federal) | $19,457 | $19,457 |
| b.  Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.  Postpetition employer payroll taxes accrued | $114,976 | $114,976 |
| d.  Postpetition employer payroll taxes paid | $44,203 | $44,203 |
| e.  Postpetition property taxes paid | $0 | $0 |
| f.  Postpetition other taxes accrued (local, state, and federal) | $300,713 | $300,713 |
| g.  Postpetition other taxes paid (local, state, and federal) | $416 | $416 |

**Part 7: Questionnaire - During this reporting period:**

a.  Were any payments made on prepetition debt?  (if yes, see Instructions)        Yes ◉  No ○

b.  Were any payments made outside the ordinary course of business        Yes ○  No ◉
without court approval?  (if yes, see Instructions)

c.  Were any payments made to or on behalf of insiders?        Yes ○  No ◉

d.  Are you current on postpetition tax return filings?        Yes ◉  No ○

e.  Are you current on postpetition estimated tax payments?        Yes ◉  No ○

f.  Were all trust fund taxes remitted on a current basis?        Yes ◉  No ○

g.  Was there any postpetition borrowing, other than trade credit?        Yes ○  No ◉
(if yes, see Instructions)

h.  Were all payments made to or on behalf of professionals approved by        Yes ○  No ○  N/A ◉
the court?

i.  Do you have:        Worker's compensation insurance?        Yes ◉  No ○

    If yes, are your premiums current?        Yes ◉  No ○  N/A ○  (if no, see Instructions)

    Casualty/property insurance?        Yes ◉  No ○

    If yes, are your premiums current?        Yes ◉  No ○  N/A ○  (if no, see Instructions)

    General liability insurance?        Yes ◉  No ○

    If yes, are your premiums current?        Yes ◉  No ○  N/A ○  (if no, see Instructions)

j.  Has a plan of reorganization been filed with the court?        Yes ◉  No ○

k.  Has a disclosure statement been filed with the court?        Yes ◉  No ○

l.  Are you current with quarterly U.S. Trustee fees as        Yes ◉  No ○
set forth under 28 U.S.C. § 1930?

Debtor's Name  TW Restaurant Holder, LLC                                    Case No.  25-80102

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ◯  No ⦿ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ◯  No ◯  N/A ⦿ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records."  *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Keith Maib
_____                          Keith Maib
_____
Signature of Responsible Party                            Printed Name of Responsible Party

Chief Restructuring Officer
_____                          05/21/2025
_____
Title                                                     Date

Debtor's Name  TW Restaurant Holder, LLC                                        Case No.  25-80102



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name TW Restaurant Holder, LLC                                    Case No. 25-80102



Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name  TW Restaurant Holder, LLC                                    Case No.  25-80102



PageThree



PageFour

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
### DALLAS DIVISION

## Monthly Operating Report

## In re: Hooters of America, LLC, et al (Case No. 25-80078)

## Jointly Administered Cases:

| Debtor Name | Tax ID | Case No. |
|---|---|---|
| Hooters of America, LLC | 75-1965288 | 25-80078 |
| Owl Holdings, LLC | 27-4343103 | 25-80079 |
| Hawk Parent, LLC | 84-1962323 | 25-80080 |
| HOA Holdings, LLC | 27-4081180 | 25-80081 |
| Night Owl, LLC | 27-4574511 | 25-80082 |
| Owl Wings, LLC | 27-4574583 | 25-80083 |
| Owl Restaurant Holdings, LLC | 27-4517751 | 25-80084 |
| HOA Restaurant Group, LLC | 27-4517654 | 25-80085 |
| Derby Wings Holdings, LLC | 37-1708081 | 25-80086 |
| Derby Wings, LLC | 46-0946578 | 25-80087 |
| HOA Gift Cards, LLC | 86-2013684 | 25-80088 |
| Elf Owl Investments, LLC | 27-4343342 | 25-80089 |
| TW Lonestar Wings, LLC | 27-4343465 | 25-80090 |
| Alamo Wings, LLC | 27-4343702 | 25-80091 |
| HOA Holdco, LLC | 46-5688828 | 25-80092 |
| HOA Systems, LLC | 38-3932439 | 25-80093 |
| HOA Funding, LLC | 47-1004390 | 25-80094 |
| HOA Restaurant Holder, LLC | 46-5553883 | 25-80095 |
| HOOTS Restaurant Holder, LLC | 35-2635840 | 25-80096 |
| HOA IP GP, LLC | 47-2979555 | 25-80097 |
| HOOTS Franchising, LLC | 61-1898375 | 25-80098 |
| HOA Franchising, LLC | 47-1004451 | 25-80099 |
| HOA Maryland Restaurant Holder, LLC | 46-5591608 | 25-80100 |
| HOA Kansas Restaurant Holder, LLC | 46-5579045 | 25-80101 |
| TW Restaurant Holder, LLC | 37-1756927 | 25-80102 |
| DW Restaurant Holder, LLC | 30-0828261 | 25-80103 |
| HI Limited Partnership | 59-3602355 | 25-80104 |
| HOA Towson, LLC | 46-5711942 | 25-80105 |
| HOA Waldorf, LLC | 46-5735425 | 25-80106 |
| HOA Laurel, LLC | 46-5725010 | 25-80107 |

**<u>Supporting Documentation</u>:**

Global Notes

Attachment 1 – Schedule of Cash

Attachment 2 – Income Statement

Attachment 3 – Balance Sheet

Attachment 4 – Bank Statements (if applicable)

# Global Disclaimer

This monthly operating report ("MOR") is unaudited and does not purport to represent financial statements prepared in accordance with accounting principles generally accepted in the United States ("GAAP"), and it is not intended to fully reconcile to the consolidated financial statements prepared by the Debtor. Information contained in this MOR has been derived from the Debtor's books and records but does not reflect in all circumstances presentation for GAAP or SEC reporting purposes. Therefore, to comply with its obligations to provide MORs during these chapter 11 cases, the Debtor has prepared this MOR using the best information presently available to it, which has been collected, maintained, and prepared in accordance with its historical accounting practices. Accordingly, based on currently available data, this MOR is true and accurate to the best of the Debtor's knowledge, information, and belief. The results of operations and financial position contained herein are not necessarily indicative of results that may be expected for any period other than the current reporting period or the full year and may not necessarily reflect the Debtor's future consolidated results of operations and financial position.

This MOR is limited in scope, covers a limited time period, and has been prepared solely for the purpose of complying with the monthly reporting requirements of the Debtor's chapter 11 case. The unaudited financial statements have been derived from the Debtor's books and records. The information presented herein has not been subject to all procedures that typically would be applied to financial information presented in accordance with GAAP. Upon the application of such procedures, the Debtor believes that the financial information could be subject to material change. The information furnished in this MOR includes normal recurring adjustments but does not include all of the adjustments that typically would be made for interim financial statements presented in accordance with GAAP.

Inadvertent errors or omissions may have occurred in the preparation of this MOR. Accordingly, the Debtor hereby reserves all of its rights to dispute the validity, status, enforceability, or executory nature of any claim amount, agreement, representation, or other statement set forth in this MOR. Further, the Debtor reserves the right to amend or supplement this MOR, if necessary.

# Global Notes

1) ***Period Covered*** – The Debtors operate on a fiscal calendar of thirteen equal four-week periods, rather than a monthly fiscal calendar. The period covered by this initial MOR is from the first post-petition date, April 1, 2025, to the ordinary course end of the Debtors' P4, April 20, 2025.

2) ***Entity Accounting***

   a) Financial information is not tracked on a separate basis at all Debtor Entities in the Debtors' books and records. Financial information is separately tracked at the following Debtor Entities. To the extent balances exist at any other Debtor Entities not listed below, those balances are recorded at one of the Debtor Entities listed below.

i)      HOA Restaurant Holder, LLC (Case No. 25-80095)

ii)     TW Restaurant Holder, LLC (Case No. 25-80102)

iii)    DW Restaurant Holder, LLC (Case No. 25-80103)

iv)     HOOTS Restaurant Holder, LLC (Case No. 25-80096)

v)      HOOTS Franchising, LLC (Case No. 25-80098)

vi)     HOA Systems, LLC (Case No. 25-80093)

vii)    HOA Franchising, LLC (Case No. 25-80099)

viii)   HOA Funding, LLC (Case No. 25-80094)

ix)     HI Limited Partnership (Case No. 25-80104)

x)      Hooters of America, LLC (Case No. 25-80078)

xi)     HOA Gift Cards, LLC (Case No. 25-80088)

b)   As noted in 2a above, Hawk Parent, LLC (Case No. 25-80080) is not an entity with separately tracked financial information. Hawk Parent, LLC does have a bank account in its name, therefore, information related to this account will be included on Part 1 of the Hawk Parent, LLC MOR, based on the information included in the bank statement.

c)   Due to the Debtors' ordinary course practices of keeping their books and records, it is not possible to independently report the financial results of five subsidiary entities. Consequently, two of these subsidiary entities are consolidated with their respective immediate parent company, HOA Restaurant Holder, LLC (Case No. 25-80095). These two entities are HOA Maryland Restaurant Holder, LLC (Case No. 25-80100) and HOA Kansas Restaurant Holder, LLC (Case No. 25-80101). Three entities are immediate subsidiaries of HOA Maryland Restaurant Holder, LLC, and these entities' results are consolidated with HOA Maryland Restaurant Holder, LLC's immediate parent, HOA Restaurant Holder, LLC. These three entities are HOA Towson, LLC (Case No. 25-80105), HOA Laurel, LLC (Case No. 25-80107), and HOA Waldorf, LLC (Case No. 25-80106).

3)   **Attachments** – All MORs will include the following attachments: Attachment 1 Schedule of Cash, Attachment 2 Balance Sheet, and Attachment 3 Income Statement. If a Debtor is not shown on these attachments, there was no relevant activity to show (*see* Global Note 2). Additionally, if a Debtor has bank accounts, the relevant bank statements are attached to the MOR. For avoidance of doubt, the relevant boxes for these attachments are checked on Page 1 of all MORs.

4)   **Full Time Employees** – Due to the shortened period covered by this MOR, full time employee figures are based on the Debtors' classification of employee status, rather than a calculation based on hours worked.

5) ***Consolidated Balance Sheet and Income Statement*** – These MORS are presented on a Debtor-by-Debtor basis. At the request of the Unites States Trustee, the Debtors have included in the Balance Sheet attachment (Attachment 3) and the Income Statement (Attachment 2) the fully consolidated Balance Sheet and Income Statement of the Debtors for the period covered by these MORs, inclusive of eliminations between Debtors, in the column titled HOA Restaurant Group, LLC (Case No. 25-80085) and subsidiaries.

6) ***Shared Services*** – Certain expenditures, such as professional fees and debtor-in-possession financing, cannot be attributed to individual Debtors. All such expenditures are captured in the MOR for Hooters of America, LLC (Case No. 25-80078).

7) ***Franchise Fees / Intercompany Transfers*** – Certain debtors act as pass through entities to receive certain franchisee fee royalties and to fund securitization waterfall. The following Debtors are used to collect franchise fee royalties: HOA Franchising, LLC (Case No. 25-80099); HI Limited Partnership (Case No. 25-80104); HOA Systems, LLC (Case No. 25-80093); HOOTS Franchising, LLC (Case No. 25-80098). No disbursements are shown at these entities as they are considered intercompany transfers. Funds are transferred to HOA Funding, LLC (Case No. 25-80094), which then makes weekly disbursements to the securitization trustee.

## Monthly Operating Report

1) ***Part 1***

   a) Part 1 (c) – "Cash balance end of month" is a calculated field within the MOR form that may not accurately reflect the ending cash balance for each Debtor entity.

2) ***Part 7***

   a) Part 7(g) – Please refer to the *Final Order (I) Authorizing the Debtors to (A) Obtain post-petition financing and (B) Use cash collateral, (II) Granting liens and providing claims with super priority administrative expense status, (III) Modifying the automatic stay, and (IV) Granting related relief* [Docket No. 299].

## Attachment 3 – Balance Sheet

1) ***Intercompany Payables*** – In the ordinary course of business, the Debtors regularly engage in intercompany transactions. For more information on intercompany transactions, refer to the *Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Continue Certain Intercompany Transactions, and (II) Granting Related Relief* [Docket No. 12]. For purposes of this MOR, all intercompany payables are included in the Prepetition Unsecured Debt line. These balances may include post-petition balances or secured prepetition balances related to manager advances.

2)    ***Gift Cards –*** All liabilities related to the Debtors' gift card programs are included in the Postpetition Payables (Excluding Taxes) line. For more information on the Debtors' gift card programs, refer to the *Debtors' Emergency Motion for Entry of an Order (I) Authorizing the Debtors to (A) Maintain and Administer Their Existing Customer Programs and (B) Honor Their Prepetition Obligations Related Thereto and (II) Granting Related Relief* [Docket No. 14].

*Hooters of America, LLC, et al*
*Attachment 1 - Schedule of Cash*
*$ USD*

| | HOA Restaurant Holder, LLC | TW Restaurant Holder, LLC | DW Restaurant Holder, LLC | HOOTS Restaurant Holder, LLC | HOOTS Franchising, LLC |
|---|---|---|---|---|---|
| **Cash Receipts** | | | | | |
| Sales Receipts | 8,530,299 | 3,326,296 | 2,728,760 | - | - |
| Other Income | - | - | - | - | - |
| DIP Proceeds | - | - | - | - | - |
| **Total Cash Receipts** | **8,530,299** | **3,326,296** | **2,728,760** | **-** | **-** |
| **Disbursements** | | | | | |
| Operational Expenses | (7,171,050) | (1,521,705) | (1,198,383) | - | - |
| Payroll & Benefits | (2,425,424) | (931,370) | (661,909) | - | - |
| Taxes | (1,128,223) | (668,896) | (285,182) | - | - |
| Interest | - | - | - | - | - |
| **Total Disbursements** | **(10,724,697)** | **(3,121,971)** | **(2,145,474)** | **-** | **-** |
| **Balance Reconciliation** | | | | | |
| Starting Balance | 6,602,661 | - | - | 4,338 | - |
| Net Cash Flow | (2,194,398) | 204,325 | 583,287 | - | - |
| **Ending Balance** | **4,408,263** | **204,325** | **583,287** | **4,338** | **-** |

*Hooters of America, LLC, et al*
*Attachment 1 - Schedule of Cash*
*$ USD*

| | HOA Systems, LLC | HOA Franchising, LLC | HOA Funding, LLC | HI Limited Partnership | Hooters of America, LLC | HOA Gift Cards, LLC | Hawk Parent, LLC |
|---|---|---|---|---|---|---|---|
| **Cash Receipts** | | | | | | | |
| Sales Receipts | - | - | - | - | - | - | - |
| Other Income | - | - | 2,404,487 | - | 281,364 | 6,888 | - |
| DIP Proceeds | - | - | - | - | 7,000,000 | - | - |
| **Total Cash Receipts** | **-** | **-** | **2,404,487** | **-** | **7,281,364** | **6,888** | **-** |
| | | | | | | | |
| **Disbursements** | | | | | | | |
| Operational Expenses | - | - | (2,482,542) | - | (4,263,689) | (65,894) | (343) |
| Payroll & Benefits | - | - | - | - | (554,953) | - | - |
| Taxes | - | - | - | - | (54,443) | - | - |
| Interest | - | - | - | - | - | - | - |
| **Total Disbursements** | **-** | **-** | **(2,482,542)** | **-** | **(4,873,085)** | **(65,894)** | **(343)** |
| | | | | | | | |
| **Balance Reconciliation** | | | | | | | |
| Starting Balance | - | - | 829,743 | - | 167,594 | 1,385,596 | 967 |
| Net Cash Flow | - | - | (78,055) | - | 2,408,278 | (59,006) | (343) |
| **Ending Balance** | **-** | **-** | **751,688** | **-** | **2,575,872** | **1,326,590** | **624** |

**Hooters of America, LLC, et al**
**Attachment 2 - Income Statement**
*$ USD*

| Account | HOA Restaurant Holder, LLC | TW Restaurant Holder, LLC | DW Restaurant Holder, LLC | HOOTS Restaurant Holder, LLC | HOOTS Franchising, LLC | HOA Systems, LLC |
|---|---|---|---|---|---|---|
| Revenue | 9,341,578 | 3,805,967 | 2,932,021 | - | 25,858 | 1,690,347 |
| Cost of Sales | (736,445) | (90,472) | (36,815) | - | - | - |
| **Gross Profit** | **8,605,133** | **3,715,494** | **2,895,206** | **-** | **25,858** | **1,690,347** |
| Cost of Labor | (4,339,007) | (1,758,878) | (1,307,303) | - | - | - |
| Restaurant Operating Expense | (3,604,543) | (1,534,835) | (1,151,558) | - | - | 1,425 |
| Occupancy Cost | (1,214,807) | (610,806) | (419,789) | - | - | - |
| Corporate Expenses | (134,026) | (53,455) | (42,101) | - | - | - |
| Other Income | 18,987 | 1,059,624 | 6,124 | - | - | 5,000 |
| Professional Fees | (3,000) | - | - | (500) | - | - |
| Depreciation & Amortization | (734,248) | (398,077) | (245,378) | (786) | - | (274,967) |
| Interest | (2,099) | (21,406) | - | - | - | - |
| Taxes | (205,842) | (153,459) | (82,026) | - | - | (34,232) |
| **Net Income/(Loss)** | **(1,613,451)** | **244,204** | **(346,826)** | **(1,286)** | **25,858** | **1,387,573** |

*Hooters of America, LLC, et al*
*Attachment 2 - Income Statement*
*$ USD*

| Account | HOA Franchising, LLC | HOA Funding, LLC | HI Limited Partnership | Hooters of America, LLC | HOA Gift Cards, LLC | HOA Restaurant Group, LLC and Subsidiaries |
|---|---|---|---|---|---|---|
| Revenue | 569,255.6 | - | 1,915,138 | 5,746,759 | - | 19,289,921 |
| Cost of Sales | - | - | - | - | - | (863,732) |
| **Gross Profit** | **569,255.6** | **-** | **1,915,138** | **5,746,759** | **-** | **18,426,189** |
| Cost of Labor | - | - | - | (1,046,379) | - | (8,451,567) |
| Restaurant Operating Expense | (6,297.6) | (1,146,564) | - | (486,283) | (156) | (5,428,024) |
| Occupancy Cost | - | - | - | - | - | (2,229,556) |
| Corporate Expenses | - | - | - | (1,396,558) | (4,007) | (1,404,443) |
| Other Income | - | 5,371 | - | (11,812) | - | 1,083,295 |
| Professional Fees | - | (11,135) | - | (4,010,395) | - | (4,025,029) |
| Depreciation & Amortization | (14,479.6) | - | - | (90,973) | - | (1,756,152) |
| Interest | - | (1,316,666) | - | (662,694) | - | (2,005,620) |
| Taxes | (60,034.0) | - | - | (28,061) | - | (563,654) |
| **Net Income/(Loss)** | **488,444** | **(2,468,994)** | **1,915,138** | **(1,986,395)** | **(4,163)** | **(6,354,561)** |

| Account | HOA Restaurant Holder, LLC | TW Restaurant Holder, LLC | DW Restaurant Holder, LLC | HOOTS Restaurant Holder, LLC | HOOTS Franchising, LLC | HOA Systems, LLC |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| Cash | 9,916,375 | 422,132 | 353,802 | 19,982 | - | 3,033 |
| Accounts Receivable | 1,634,192 | 865,941 | 511,338 | - | 130 | 723,006 |
| Intercompany Receivables | 905,113 | 664,411 | 260,054 | - | 1,224,496 | 156,947,894 |
| Inventory | 2,661,048 | 1,077,763 | 912,010 | - | - | - |
| Prepaid Expenses and Other Current Assets | 2,417,595 | 183,841 | 215,536 | 4,464 | - | - |
| **Total Current Assets** | **17,534,323** | **3,214,087** | **2,252,740** | **24,446** | **1,224,626** | **157,673,933** |
| Property and Equipment, Net | 21,622,136 | 18,039,205 | 9,962,828 | 50,631 | - | - |
| Right of Use Assets, Net | 124,991,746 | 99,008,786 | 44,157,757 | 437,921 | - | - |
| Intangible Assets, Net | 11,706,514 | - | - | - | 15,199,000 | 19,855,292 |
| Other Assets | 256,661 | 111,471 | 45,347 | 0 | - | 278,706 |
| **Total Assets** | **176,111,381** | **120,373,550** | **56,418,672** | **512,997** | **16,423,626** | **177,807,931** |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | | | | | |
| Postpetition Payables (Excluding Taxes) | 6,790,561 | 6,140,471 | 1,094,176 | 500 | 63,288 | 169,591 |
| Postpetition Payables Past Due (Excluding Taxes) | - | - | - | - | - | - |
| Postpetition Taxes Payable | 906,078 | 435,146 | 406,277 | 0 | - | - |
| Postpetition Taxes Past Due | - | - | - | - | - | - |
| **Total Postpetition Debt** | **7,696,640** | **6,575,617** | **1,500,453** | **500** | **63,288** | **169,591** |
| Prepetition Unsecured Debt | 148,971,698 | 151,555,308 | 52,516,824 | 2,994,628 | - | 117,004,360 |
| Prepetition Priority Debt | - | - | - | - | - | - |
| Prepetition Secured Debt | - | - | - | - | - | - |
| **Total Prepetition Debt** | **148,971,698** | **151,555,308** | **52,516,824** | **2,994,628** | **-** | **117,004,360** |
| **Total Liabilities** | **156,668,338** | **158,130,925** | **54,017,277** | **2,995,128** | **63,288** | **117,173,951** |
| Equity | 19,443,043 | (37,757,375) | 2,401,396 | (2,482,131) | 16,360,337 | 60,633,979 |
| **Total Liabilities & Equity** | **176,111,381** | **120,373,550** | **56,418,672** | **512,997** | **16,423,626** | **177,807,931** |

| Account | HOA Franchising, LLC | HOA Funding, LLC | HI Limited Partnership | Hooters of America, LLC | HOA Gift Cards, LLC | HOA Restaurant Group, LLC and Subsidiaries |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| Cash | 20,700 | 931,823 | - | 5,069,592 | 1,326,590 | 18,064,029 |
| Accounts Receivable | 293,650 | - | 89,408 | 648,486 | - | 4,395,969 |
| Intercompany Receivables | 30,425,774 | 729,086,818 | 288,518,283 | 61,185,810 | - | - |
| Inventory | - | - | - | - | - | 4,650,821 |
| Prepaid Expenses and Other Current Assets | - | - | - | 1,238,703 | - | 3,642,842 |
| **Total Current Assets** | **30,740,124** | **730,018,641** | **288,607,690** | **68,142,591** | **1,326,590** | **30,753,661** |
| Property and Equipment, Net | - | - | - | 1,796,336 | - | 51,471,136 |
| Right of Use Assets, Net | - | - | - | 112,156 | - | 268,708,367 |
| Intangible Assets, Net | 29,757,752 | - | 91,149,000 | 718,722 | - | 168,386,281 |
| Other Assets | - | - | - | 316,600 | - | 1,008,784 |
| **Total Assets** | **60,497,876** | **730,018,641** | **379,756,690** | **71,086,405** | **1,326,590** | **520,328,229** |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | | | | | |
| Postpetition Payables (Excluding Taxes) | 1,268,560 | 427,244 | 15,000 | 4,761,487 | 1,370,489 | 22,570,136 |
| Postpetition Payables Past Due (Excluding Taxes) | - | - | - | - | - | - |
| Postpetition Taxes Payable | - | - | - | 129,259 | - | 1,876,759 |
| Postpetition Taxes Past Due | - | - | - | - | - | - |
| **Total Postpetition Debt** | **1,268,560** | **427,244** | **15,000** | **4,890,745** | **1,370,489** | **24,446,896** |
| Prepetition Unsecured Debt | 234,310 | 838,546,199 | 286,108,234 | 19,360,782 | 67,862 | 346,817,693 |
| Prepetition Priority Debt | - | - | - | - | - | - |
| Prepetition Secured Debt | - | 305,103,054 | - | 74,117,553 | - | 379,220,607 |
| **Total Prepetition Debt** | **234,310** | **1,143,649,253** | **286,108,234** | **93,478,335** | **67,862** | **726,038,300** |
| **Total Liabilities** | **1,502,870** | **1,144,076,497** | **286,123,234** | **98,369,080** | **1,438,350** | **750,485,196** |
| Equity | 58,995,007 | (414,057,857) | 93,633,457 | (27,282,675) | (111,760) | (230,156,967) |
| **Total Liabilities & Equity** | **60,497,876** | **730,018,641** | **379,756,690** | **71,086,405** | **1,326,590** | **520,328,229** |



P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

📱 Customer service: 1.888.400.9009

✎ bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 4899
Atlanta, GA 30302-4899

TW RESTAURANT HOLDER LLC
DEBTOR IN POSSESSION CASE 25-80078
DEPOSITORY-BLOCK PENDING
1815 THE EXCHANGE SE
ATLANTA, GA  30339-2027

# Your Full Analysis Business Checking

for March 24, 2025 to April 20, 2025                          Account number: ■■■■ 1907

**TW RESTAURANT HOLDER LLC     DEBTOR IN POSSESSION CASE 25-80078     DEPOSITORY-BLOCK PENDING**

## Account summary

| | |
|---|---|
| Beginning balance on March 24, 2025 | $0.00 |
| Deposits and other credits | 11,012,798.82 |
| Withdrawals and other debits | -11,012,798.82 |
| Checks | -0.00 |
| Service fees | -0.00 |
| **Ending balance on April 20, 2025** | **$0.00** |

# of deposits/credits: 1,948

# of withdrawals/debits: 673

# of days in cycle: 20

Average ledger balance: $0.00

TW RESTAURANT HOLDER LLC   |   Account # ██████████████   April 24, 2025 to April 24, 2025

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

**How to Contact Us** - You may call us at the telephone number listed on the front of this statement.

**Updating your contact information** - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

**Deposit agreement** - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

**Electronic transfers: In case of errors or questions about your electronic transfers** - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting other problems** - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

**Direct deposits** - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2025 Bank of America Corporation



Bank of America, N.A. Member FDIC and    Equal Housing Lender

**BANK OF AMERICA**

<span style="color:red">**Your checking account**</span>

TW RESTAURANT HOLDER LLC   |   Account # ███████ 1907   |   March 24, 2025 to April 20, 2025

## Deposits and other credits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/24/25 | ZBA TRANSFER FROM ██████ 0215 | | 081303242000000 | 382,463.69 |
| 03/24/25 | WIRE TYPE:WIRE IN DATE: 250324 TIME:1023 ET TRN:2025032400449856 SEQ:C475185OFD032425/004040 ORIG:DBAG CONTRL ACCT FOR FIRS ID:00481107 SND BK: DEUTSCHE BANK TRUST CO. AMERI ID:021001033 | | 903703240449856 | 286,349.54 |
| 03/24/25 | WIRE TYPE:WIRE IN DATE: 250324 TIME:1023 ET TRN:2025032400449839 SEQ:C475194OFD032425/004058 ORIG:DBAG CONTRL ACCT FOR FIRS ID:00481107 SND BK: DEUTSCHE BANK TRUST CO. AMERI ID:021001033 | | 903703240449839 | 272,347.88 |
| 03/24/25 | WIRE TYPE:WIRE IN DATE: 250324 TIME:1023 ET TRN:2025032400449859 SEQ:C475221OFD032425/004061 ORIG:DBAG CONTRL ACCT FOR FIRS ID:00481107 SND BK: DEUTSCHE BANK TRUST CO. AMERI ID:021001033 | | 903703240449859 | 198,876.71 |
| 03/24/25 | Deposit | 0000002018 | 813003192179747 | 1,177.00 |
| 03/24/25 | Deposit | 0000002014 | 813003192076598 | 1,160.00 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002005  INDN:HOOTERS OF A1421916842 CO ID:1134992250 CCD | | 906683020186935 | 1,139.95 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002048  INDN:HOOTERS OF G3426456505 CO ID:1134992250 CCD | | 906683028076177 | 963.53 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002004  INDN:HOOTERS OF A1421184581 CO ID:1134992250 CCD | | 906683028075318 | 927.33 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002037  INDN:HOOTERS HUMB1424051381  CO ID:1134992250 CCD | | 906683028075334 | 819.04 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002028  INDN:HO0TERS WILL1421426610 CO ID:1134992250 CCD | | 906683020186932 | 815.65 |

*continued on the next page*

TW RESTAURANT HOLDER LLC   |   Account #   ████████████   |   March 24, 2025 to April 20, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002046 INDN:HOOTERS PASD1428778872 CO ID:1134992250 CCD | | 906683020186947 | 761.63 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002048 INDN:HOOTERS OF G3426456505 CO ID:1134992250 CCD | | 906683020187828 | 742.71 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002037 INDN:HOOTERS HUMB1424051381 CO ID:1134992250 CCD | | 906683020186941 | 733.19 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002042 INDN:HOOTERS ODES1426326260 CO ID:1134992250 CCD | | 906683028075336 | 721.99 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002028 INDN:HOOTERS WILL1421426610 CO ID:1134992250 CCD | | 906683028075325 | 716.55 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002059 INDN:HOOTERS OF A4427051081 CO ID:1134992250 CCD | | 906683012717311 | 694.94 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002009 INDN:HOOTERS    1421943226 CO ID:1134992250 CCD | | 906683028075329 | 661.75 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002050 INDN:HOOTERS OF P3428417133 CO ID:1134992250 CCD | | 906683012716798 | 650.83 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:3634730527 INDN:HOOTERS OF E3634730527 CO ID:1134992250 CCD | | 906683012716854 | 649.23 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002028 INDN:HOOTERS WILL1421426610 CO ID:1134992250 CCD | | 906683012715902 | 641.21 |
| 03/24/25 | Deposit | 0000002024 | 813003192358691 | 625.00 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002046 INDN:HOOTERS PASD1428778872 CO ID:1134992250 CCD | | 906683012715916 | 614.40 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002039 INDN:HOOTERS 39 1425986841 CO ID:1134992250 CCD | | 906683028075335 | 595.74 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002046 INDN:HOOTERS PASD1428778872 CO ID:1134992250 CCD | | 906683028075339 | 585.68 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002020 INDN:ROUND ROCK W1421350554 CO ID:1134992250 CCD | | 906683020186928 | 576.31 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002022 INDN:HOOTERS CORP1421357930 CO ID:1134992250 CCD | | 906683028075323 | 576.31 |

*continued on the next page*

**BANK OF AMERICA**

<span style="color:red">**Your checking account**</span>

TW RESTAURANT HOLDER LLC    |    Account #     ▮▮▮▮1907    |    March 24, 2025 to April 20, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002048 INDN:HOOTERS OF G3426456505 CO ID:1134992250 CCD | | 906683012716786 | 554.50 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002022 INDN:HOOTERS CORP1421357930 CO ID:1134992250 CCD | | 906683020186930 | 551.65 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002021 INDN:BITTER WINGS1421353863 CO ID:1134992250 CCD | | 906683020186929 | 543.33 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002052 INDN:HOOTERS OF S4423553726 CO ID:1134992250 CCD | | 906683028076636 | 532.09 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002037 INDN:HOOTERS HUMB1424051381 CO ID:1134992250 CCD | | 906683012715911 | 518.38 |
| 03/24/25 | Deposit | 0000002018 | 813003192178928 | 478.00 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002029 INDN:H00TERS STAF1421590811 CO ID:1134992250 CCD | | 906683012715903 | 466.30 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002014 INDN:HOOTERS    1421309824 CO ID:1134992250 CCD | | 906683012715897 | 445.81 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002020 INDN:ROUND ROCK W1421350554 CO ID:1134992250 CCD | | 906683028075321 | 444.22 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002023 INDN:HOOTERS OF A1421377094 CO ID:1134992250 CCD | | 906683020186931 | 432.11 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002052 INDN:HOOTERS OF S4423553726 CO ID:1134992250 CCD | | 906683020188289 | 427.90 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002020 INDN:ROUND ROCK W1421350554 CO ID:1134992250 CCD | | 906683012715898 | 424.30 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002026 INDN:HOOTERS    1420915233 CO ID:1134992250 CCD | | 906683020186923 | 410.70 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002026 INDN:HOOTERS    1420915233 CO ID:1134992250 CCD | | 906683028075316 | 405.37 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002017 INDN:HOOTER'S RES1421236290 CO ID:1134992250 CCD | | 906683028075319 | 403.48 |

*continued on the next page*

TW RESTAURANT HOLDER LLC   |   Account #   ████████████   |   March 24, 2025 to April 20, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002042 INDN:HOOTERS ODES1426326260 CO ID:1134992250 CCD | | 906683012715913 | 392.01 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002031 INDN:HOOTERS MCKI1421792466 CO ID:1134992250 CCD | | 906683028075327 | 380.69 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002011 INDN:SAN ANTONIO 1421961566 CO ID:1134992250 CCD | | 906683028075332 | 379.61 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002018 INDN:HOOTERS   1422415182 CO ID:1134992250 CCD | | 906683012715910 | 370.69 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002059 INDN:HOOTERS OF A4427051081 CO ID:1134992250 CCD | | 906683028076638 | 364.36 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:6578830523 INDN:HOOTERS FORT6578830523 CO ID:1134992250 CCD | | 906683028076909 | 363.52 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002011 INDN:SAN ANTONIO 1421961566 CO ID:1134992250 CCD | | 906683020186939 | 362.15 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002021 INDN:BITTER WINGS1421353863 CO ID:1134992250 CCD | | 906683028075322 | 349.79 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002015 INDN:HOOTERS   1421149733 CO ID:1134992250 CCD | | 906683012715894 | 345.82 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002017 INDN:HOOTER'S RES1421236290 CO ID:1134992250 CCD | | 906683020186926 | 343.82 |
| 03/24/25 | Deposit | 0000002059 | 813003192356678 | 338.00 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002050 INDN:HOOTERS OF P3428417133 CO ID:1134992250 CCD | | 906683028076206 | 336.73 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:3634730527 INDN:HOOTERS OF E3634730527 CO ID:1134992250 CCD | | 906683028076263 | 325.02 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002005 INDN:HOOTERS OF A1421916842 CO ID:1134992250 CCD | | 906683012715905 | 323.85 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002051 INDN:HOOTERS OF H3429071343 CO ID:1134992250 CCD | | 906683012716800 | 317.30 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002065 INDN:HOOTERS GRAN6420379489 CO ID:1134992250 CCD | | 906683028076899 | 316.81 |

*continued on the next page*

**BANK OF AMERICA**

**Your checking account**

TW RESTAURANT HOLDER LLC | Account # ███████ 1907 | March 24, 2025 to April 20, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002021 INDN:BITTER WINGS1421353863 CO ID:1134992250 CCD | | 906683012715899 | 315.53 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002052 INDN:HOOTERS OF S4423553726 CO ID:1134992250 CCD | | 906683012717308 | 313.35 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002023 INDN:HOOTERS OF A1421377094 CO ID:1134992250 CCD | | 906683028075324 | 307.11 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002047 INDN:HOOTERS KATY1428698799 CO ID:1134992250 CCD | | 906683028075338 | 306.96 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002026 INDN:HOOTERS 1420915233 CO ID:1134992250 CCD | | 906683012715893 | 296.56 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002004 INDN:HOOTERS OF A1421184581 CO ID:1134992250 CCD | | 906683012715895 | 284.28 |
| 03/24/25 | Deposit | 0000002014 | 813003192076593 | 280.00 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002004 INDN:HOOTERS OF A1421184581 CO ID:1134992250 CCD | | 906683020186925 | 279.21 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002031 INDN:HOOTERS MCKI1421792466 CO ID:1134992250 CCD | | 906683020186934 | 277.42 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002049 INDN:HOOTERS OF S3429071251 CO ID:1134992250 CCD | | 906683028076207 | 265.82 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002029 INDN:HO0TERS STAF1421590811 CO ID:1134992250 CCD | | 906683020186933 | 262.80 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002065 INDN:HOOTERS GRAN6420379489 CO ID:1134992250 CCD | | 906683020188558 | 261.56 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002047 INDN:HOOTERS KATY1428698799 CO ID:1134992250 CCD | | 906683012715915 | 243.99 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002049 INDN:HOOTERS OF S3429071251 CO ID:1134992250 CCD | | 906683020187847 | 240.46 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002059 INDN:HOOTERS OF A4427051081 CO ID:1134992250 CCD | | 906683020188293 | 237.74 |

*continued on the next page*

TW RESTAURANT HOLDER LLC | Account # ███████████ | For March 24, 2025 to April 20, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002015 INDN:HOOTERS 1421149733 CO ID:1134992250 CCD | | 906683028075317 | 235.73 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002065 INDN:HOOTERS GRAN6420379489 CO ID:1134992250 CCD | | 906683012717585 | 231.96 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002031 INDN:HOOTERS MCKI1421792466 CO ID:1134992250 CCD | | 906683012715904 | 227.89 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002009 INDN:HOOTERS 1421943226 CO ID:1134992250 CCD | | 906683020186936 | 226.81 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002029 INDN:HOOTERS STAF1421590811 CO ID:1134992250 CCD | | 906683028075326 | 225.19 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002022 INDN:HOOTERS CORP1421357930 CO ID:1134992250 CCD | | 906683012715900 | 219.76 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:CEDAR HILL INDN:HOOTERS CEDA5423829274 CO ID:1134992250 CCD | | 906683028076783 | 217.95 |
| 03/24/25 | Deposit | 0000002018 | 813003192179742 | 213.00 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002045 INDN:HOOTERS TEXA1428320782 CO ID:1134992250 CCD | | 906683012715914 | 209.11 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:CEDAR HILL INDN:HOOTERS CEDA5423829274 CO ID:1134992250 CCD | | 906683020188434 | 209.06 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002011 INDN:SAN ANTONIO 1421961566 CO ID:1134992250 CCD | | 906683012715909 | 200.03 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002039 INDN:HOOTERS 39 1425986841 CO ID:1134992250 CCD | | 906683020186942 | 198.90 |
| 03/24/25 | Deposit | 0000002004 | 813003192357761 | 196.00 |
| 03/24/25 | Deposit | 0000002024 | 813003192356683 | 196.00 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002051 INDN:HOOTERS OF H3429071343 CO ID:1134992250 CCD | | 906683028076208 | 192.26 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002007 INDN:HOOTERS-HOUS1421943580 CO ID:1134992250 CCD | | 906683012715907 | 187.55 |
| 03/24/25 | Deposit | 0000002018 | 813003192179737 | 179.00 |

*continued on the next page*

**BANK OF AMERICA**

<span style="color:red">**Your checking account**</span>

TW RESTAURANT HOLDER LLC   |   Account # ████████ 1907   |   March 24, 2025 to April 20, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002007 INDN:HOOTERS-HOUS1421943580 CO ID:1134992250 CCD | | 906683028075330 | 178.16 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002047 INDN:HOOTERS KATY1428698799 CO ID:1134992250 CCD | | 906683020186946 | 171.22 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002018 INDN:HOOTERS    1422415182 CO ID:1134992250 CCD | | 906683028075333 | 168.73 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002018 INDN:HOOTERS    1422415182 CO ID:1134992250 CCD | | 906683020186940 | 161.09 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002007 INDN:HOOTERS-HOUS1421943580 CO ID:1134992250 CCD | | 906683020186937 | 159.83 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002042 INDN:HOOTERS ODES1426326260 CO ID:1134992250 CCD | | 906683020186943 | 159.71 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002009 INDN:HOOTERS    1421943226 CO ID:1134992250 CCD | | 906683012715906 | 150.15 |
| 03/24/25 | Deposit | 0000002009 | 813006892869216 | 150.00 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:6578830523 INDN:HOOTERS FORT6578830523 CO ID:1134992250 CCD | | 906683012717595 | 149.01 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002010 INDN:NRH WINGS V 1421960741 CO ID:1134992250 CCD | | 906683028075331 | 145.69 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002045 INDN:HOOTERS TEXA1428320782 CO ID:1134992250 CCD | | 906683028075337 | 139.29 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002014 INDN:HOOTERS    1421309824 CO ID:1134992250 CCD | | 906683020186927 | 137.86 |
| 03/24/25 | Deposit | 0000002011 | 813003192157417 | 131.00 |
| 03/24/25 | Deposit | 0000002007 | 813006892869016 | 125.00 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002017 INDN:HOOTER'S RES1421236290 CO ID:1134992250 CCD | | 906683012715896 | 125.00 |

*continued on the next page*

TW RESTAURANT HOLDER LLC   |   Account #   ████████████   |   March 24, 2025 to April 20, 2025

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002005 INDN:HOOTERS OF A1421916842 CO ID:1134992250 CCD | | 906683028075328 | 123.43 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002050 INDN:HOOTERS OF P3428417133 CO ID:1134992250 CCD | | 906683020187846 | 121.36 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002010 INDN:NRH WINGS V 1421960741 CO ID:1134992250 CCD | | 906683012715908 | 121.02 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002023 INDN:HOOTERS FRIS4423336080 CO ID:1134992250 CCD | | 906683028076633 | 118.75 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002045 INDN:HOOTERS TEXA1428320782 CO ID:1134992250 CCD | | 906683020186944 | 117.61 |
| 03/24/25 | Deposit | 0000002049 | 813003192157236 | 117.00 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002051 INDN:HOOTERS OF H3429071343 CO ID:1134992250 CCD | | 906683020187848 | 116.27 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002023 INDN:HOOTERS OF A1421377094 CO ID:1134992250 CCD | | 906683012715901 | 107.10 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002049 INDN:HOOTERS OF S3429071251 CO ID:1134992250 CCD | | 906683012716799 | 96.25 |
| 03/24/25 | Deposit | 0000002020 | 813003192056254 | 92.00 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002039 INDN:HOOTERS 39 1425986841 CO ID:1134992250 CCD | | 906683012715912 | 90.07 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:CEDAR HILL  INDN:HOOTERS CEDA5423829274 CO ID:1134992250 CCD | | 906683012717464 | 80.68 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002015 INDN:HOOTERS    1421149733 CO ID:1134992250 CCD | | 906683020186924 | 74.00 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002065 INDN:HOOTERS GRAN6420379497 CO ID:1134992250 CCD | | 906683028076900 | 72.59 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:3634730527 INDN:HOOTERS OF E3634730527 CO ID:1134992250 CCD | | 906683020187907 | 66.38 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002029 INDN:HOOTERS SUGA4423335843 CO ID:1134992250 CCD | | 906683028076631 | 59.25 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002029 INDN:HOOTERS SUGA4423335843 CO ID:1134992250 CCD | | 906683020188285 | 56.13 |

*continued on the next page*

# BANK OF AMERICA

**Your checking account**

TW RESTAURANT HOLDER LLC   |   Account # ███████1907   |   March 24, 2025 to April 20, 2025

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|-----------------|--------|
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:CEDAR HILL  INDN:HOOTERS CEDA5423810191  CO ID:1134992250 CCD | | 906683020188433 | 52.80 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002007  INDN:HOOTERS OF S4423335835 CO ID:1134992250 CCD | | 906683012717303 | 51.76 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002014 INDN:HOOTERS    1421309824 CO ID:1134992250 CCD | | 906683028075320 | 47.64 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002020  INDN:HOOTERS ROUN4423336338  CO ID:1134992250 CCD | | 906683020188287 | 41.88 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002037  INDN:HOOTERS HUMB4423336106  CO ID:1134992250 CCD | | 906683028076634 | 39.72 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002007  INDN:HOOTERS OF S4423335835 CO ID:1134992250 CCD | | 906683020188284 | 38.18 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002022  INDN:HOOTERS CORP4423335975  CO ID:1134992250 CCD | | 906683012717304 | 33.06 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002024  INDN:HOOTERS FORT4423336072  CO ID:1134992250 CCD | | 906683020188286 | 32.80 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002021  INDN:HOOTERS SAN 4423336353 CO ID:1134992250 CCD | | 906683020188288 | 30.83 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002046  INDN:HOOTERS PASA4423336270  CO ID:1134992250 CCD | | 906683012717307 | 25.41 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002051  INDN:HOOTERS HARL4423335991  CO ID:1134992250 CCD | | 906683012717305 | 23.79 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002010  INDN:NRH WINGS V 1421960741 CO ID:1134992250 CCD | | 906683020186938 | 23.53 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002024  INDN:HOOTERS FORT4423336072  CO ID:1134992250 CCD | | 906683028076632 | 22.54 |
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002039  INDN:HOOTERS DENT4423336015  CO ID:1134992250 CCD | | 906683012717306 | 21.50 |
| 03/24/25 | Deposit | 0000002058 | 813003192357681 | 19.00 |

*continued on the next page*

TW RESTAURANT HOLDER LLC    |    Account #    ████████    | Period March 24, 2025 to April 20, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 03/24/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002047 INDN:HOOTERS KATY4423336122 CO ID:1134992250 CCD | | 906683028076635 | 17.23 |
| 03/24/25 | Deposit | 0000002059 | 813003192356673 | 8.00 |
| 03/24/25 | Deposit | 0000002028 | 813006892868956 | 0.01 |
| 03/24/25 | Deposit | 0000002028 | 813006892869046 | 0.01 |
| 03/24/25 | Deposit | 0000002029 | 813006892874234 | 0.01 |
| 03/24/25 | Deposit | 0000002037 | 813006892868946 | 0.01 |
| 03/24/25 | Deposit | 0000002050 | 813006892869312 | 0.01 |
| 03/25/25 | WIRE TYPE:WIRE IN DATE: 250325 TIME:1035 ET TRN:2025032500430240 SEQ:C517783OFD032525/004332 ORIG:DBAG CONTRL ACCT FOR FIRS ID:00481107 SND BK: DEUTSCHE BANK TRUST CO. AMERI ID:021001033 | | 903703250430240 | 112,538.25 |
| 03/25/25 | ZBA TRANSFER FROM ████████0215 | | 081303252000000 | 59,797.61 |
| 03/25/25 | UBER USA FBO    DES:EDI PAYMNT ID:M8STEXRAXUT9KYQ  INDN:Bank of America CO ID:1320456349 CCD  PMT INFO:REF*TN*M8STEXRAXU*Store ID:2023\ | | 906683038504210 | 2,087.46 |
| 03/25/25 | PAYONEER 7362    DES:EDI PAYMNT ID:366184929077250  INDN:TW Restaurant Holder L  CO ID:1352254039 CCD  PMT INFO:REF*TN*3661849290*ezCater Payment\ | | 906684016186931 | 2,032.11 |
| 03/25/25 | UBER USA FBO    DES:EDI PAYMNT ID:6OC7K8Q4ADEE49Y  INDN:Bank of America CO ID:1320456349 CCD  PMT INFO:REF*TN*6OC7K8Q4AD*Store ID:2010\ | | 906683038504196 | 1,777.81 |
| 03/25/25 | UBER USA FBO    DES:EDI PAYMNT ID:BWH9QVS7KRIGQVO  INDN:Bank of America CO ID:1320456349 CCD  PMT INFO:REF*TN*BWH9QVS7KR*Store ID:2031\ | | 906683038504228 | 1,696.76 |
| 03/25/25 | UBER USA FBO    DES:EDI PAYMNT ID:95OJUPXH225UEJO  INDN:Bank of America CO ID:1320456349 CCD  PMT INFO:REF*TN*95OJUPXH22*Store ID:2020\ | | 906683038504222 | 1,531.02 |
| 03/25/25 | Deposit | 0000002015 | 813006992846065 | 1,500.00 |
| 03/25/25 | UBER USA FBO    DES:EDI PAYMNT ID:WNGGJ6GFCSFNE9I  INDN:TW Restaurant Holder    CO ID:1320456349 CCD  PMT INFO:REF*TN*WNGGJ6GFCS*Store ID:2058\ | | 906683038504220 | 1,462.67 |
| 03/25/25 | UBER USA FBO    DES:EDI PAYMNT ID:2JRKZ9A8F06GZN3  INDN:Bank of America CO ID:1320456349 CCD  PMT INFO:REF*TN*2JRKZ9A8F0*Store ID:2004\ | | 906683038504194 | 1,443.04 |
| 03/25/25 | Deposit | 0000002039 | 813003192882626 | 1,437.00 |

*continued on the next page*

**BANK OF AMERICA**

### Your checking account

TW RESTAURANT HOLDER LLC   |   Account # ████████ 1907   |   March 24, 2025 to April 20, 2025

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 03/25/25 | UBER USA FBO     DES:EDI PAYMNT ID:EEJUK8ZAQN08ITM  INDN:TW Restaurant Holder L  CO ID:1320456349 CCD  PMT INFO:REF*TN*EEJUK8ZAQN*Store ID:2007\ | | 906683038504198 | 1,415.05 |
| 03/25/25 | UBER USA FBO     DES:EDI PAYMNT ID:PTSUGO8KADPXRWO  INDN:Bank of America CO ID:1320456349 CCD  PMT INFO:REF*TN*PTSUGO8KAD*Store ID:2029\ | | 906683038504236 | 1,396.91 |
| 03/25/25 | UBER USA FBO     DES:EDI PAYMNT ID:ND3CNXC7XQG8LIG  INDN:Bank of America CO ID:1320456349 CCD  PMT INFO:REF*TN*ND3CNXC7XQ*Store ID:2028\ | | 906683038504250 | 1,380.76 |
| 03/25/25 | UBER USA FBO     DES:EDI PAYMNT ID:XBR5QWR2M9ONMLO  INDN:Bank of America CO ID:1320456349 CCD  PMT INFO:REF*TN*XBR5QWR2M9*Store ID:2005\ | | 906683038504252 | 1,369.69 |
| 03/25/25 | UBER USA FBO     DES:EDI PAYMNT ID:NXSK897LFK3AXRY  INDN:Bank of America CO ID:1320456349 CCD  PMT INFO:REF*TN*NXSK897LFK*Store ID:2017\ | | 906683038504232 | 1,360.19 |
| 03/25/25 | UBER USA FBO     DES:EDI PAYMNT ID:BPRUEUJLQDOVHOC  INDN:TW Restaurant Holder L  CO ID:1320456349 CCD  PMT INFO:REF*TN*BPRUEUJLQD*Store ID:2042\ | | 906683038504218 | 1,343.60 |
| 03/25/25 | UBER USA FBO     DES:EDI PAYMNT ID:H7AOC41EMNMHTE8  INDN:Bank of America CO ID:1320456349 CCD  PMT INFO:REF*TN*H7AOC41EMN*Store ID:2050\ | | 906683038504238 | 1,327.66 |
| 03/25/25 | UBER USA FBO     DES:EDI PAYMNT ID:AUZJ1O60MQISQMD  INDN:Bank of America CO ID:1320456349 CCD  PMT INFO:REF*TN*AUZJ1O60MQ*Store ID:2024\ | | 906683038504234 | 1,287.39 |
| 03/25/25 | Deposit | 0000002014 | 813003192881221 | 1,283.00 |
| 03/25/25 | UBER USA FBO     DES:EDI PAYMNT ID:DOW0CQJ5NGHMUWS  INDN:Bank of America CO ID:1320456349 CCD  PMT INFO:REF*TN*DOW0CQJ5NG*Store ID:2039\ | | 906683038504204 | 1,253.46 |
| 03/25/25 | UBER USA FBO     DES:EDI PAYMNT ID:47J8ZYS3KNHN37O  INDN:Bank of America CO ID:1320456349 CCD  PMT INFO:REF*TN*47J8ZYS3KN*Store ID:2047\ | | 906683038504224 | 1,229.54 |
| 03/25/25 | UBER USA FBO     DES:EDI PAYMNT ID:J4EDB1PQC2WUXV2  INDN:Bank of America CO ID:1320456349 CCD  PMT INFO:REF*TN*J4EDB1PQC2*Store ID:2048\ | | 906683038504258 | 1,206.14 |

*continued on the next page*

TW RESTAURANT HOLDER LLC   |   Account #   ████████████   |   March 24, 2025 to April 20, 2025

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 03/25/25 | UBER USA FBO    DES:EDI PAYMNT ID:1GG8ZZIGNJHE4W4  INDN:Bank of America CO ID:1320456349 CCD  PMT INFO:REF*TN*1GG8ZZIGNJ*Store ID:2021\ | | 906683038504242 | 1,204.61 |
| 03/25/25 | UBER USA FBO    DES:EDI PAYMNT ID:OEFAPE2K9VZC5Q2  INDN:TW Restaurant Holder L  CO ID:1320456349 CCD  PMT INFO:REF*TN*OEFAPE2K9V*Store ID:2052\ | | 906683038504240 | 1,203.47 |
| 03/25/25 | UBER USA FBO    DES:EDI PAYMNT ID:A4T9LO5GL2MBJ7N  INDN:Bank of America CO ID:1320456349 CCD  PMT INFO:REF*TN*A4T9LO5GL2*Store ID:2014\ | | 906683038504200 | 1,198.27 |
| 03/25/25 | UBER USA FBO    DES:EDI PAYMNT ID:97V67PL3I0GGVFH  INDN:Bank of America CO ID:1320456349 CCD  PMT INFO:REF*TN*97V67PL3I0*Store ID:2037\ | | 906683038504202 | 1,153.62 |
| 03/25/25 | UBER USA 6787    DES:EDI PAYMNT ID:IVQFIBPVZRGWECU  INDN:Hooters (El Paso East) CO ID:3320456349 CCD  PMT INFO:REF*TN*IVQFIBPVZR*Store ID:2069\ | | 906683038503135 | 1,047.55 |
| 03/25/25 | UBER USA FBO    DES:EDI PAYMNT ID:T5JIIM327C6YNRO  INDN:Bank of America CO ID:1320456349 CCD  PMT INFO:REF*TN*T5JIIM327C*Store ID:2011\ | | 906683038504254 | 1,023.54 |
| 03/25/25 | UBER USA FBO    DES:EDI PAYMNT ID:6RGNNXHNB8TSE7K  INDN:TW Restaurant Holder L  CO ID:1320456349 CCD  PMT INFO:REF*TN*6RGNNXHNB8*Store ID:2065\ | | 906683038504244 | 1,013.93 |
| 03/25/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002037  INDN:HOOTERS HUMB1424051381  CO ID:1134992250 CCD | | 906684013555599 | 954.59 |
| 03/25/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002049  INDN:HOOTERS OF S3429071251 CO ID:1134992250 CCD | | 906684013556414 | 898.42 |
| 03/25/25 | UBER USA FBO    DES:EDI PAYMNT ID:3FAN9BR5RTGKIHY  INDN:Bank of America CO ID:1320456349 CCD  PMT INFO:REF*TN*3FAN9BR5RT*Store ID:2032\ | | 906683038504214 | 898.05 |
| 03/25/25 | UBER USA FBO    DES:EDI PAYMNT ID:3IR6KPHO50S38BQ  INDN:TW Restaurant Holder L  CO ID:1320456349 CCD  PMT INFO:REF*TN*3IR6KPHO50*Store ID:2015\ | | 906683038504248 | 892.36 |
| 03/25/25 | UBER USA FBO    DES:EDI PAYMNT ID:JYKQ21BUV3AZP4H  INDN:Bank of America CO ID:1320456349 CCD  PMT INFO:REF*TN*JYKQ21BUV3*Store ID:2018\ | | 906683038504185 | 891.47 |
| 03/25/25 | Deposit | 0000002017 | 813003192728508 | 889.00 |
| 03/25/25 | Deposit | 0000002065 | 813003192880446 | 878.00 |

*continued on the next page*

**BANK OF AMERICA**

**Your checking account**

TW RESTAURANT HOLDER LLC   |   Account # ████████1907   |   March 24, 2025 to April 20, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 03/25/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002042 INDN:HOOTERS ODES1426326260 CO ID:1134992250 CCD | | 906684013555601 | 853.55 |
| 03/25/25 | Deposit | 0000002022 | 813003192602541 | 839.00 |
| 03/25/25 | UBER USA FBO    DES:EDI PAYMNT ID:SK17U4RNFPUR9UE INDN:Bank of America CO ID:1320456349 CCD  PMT INFO:REF*TN*SK17U4RNFP*Store ID:2026\ | | 906683038504246 | 833.24 |
| 03/25/25 | Deposit | 0000002018 | 813003192804424 | 803.00 |
| 03/25/25 | UBER USA FBO    DES:EDI PAYMNT ID:CUR1QB2KY78VBZK INDN:Bank of America CO ID:1320456349 CCD  PMT INFO:REF*TN*CUR1QB2KY7*Store ID:2009\ | | 906683038504256 | 761.94 |
| 03/25/25 | Deposit | 0000002051 | 813006992916346 | 724.00 |
| 03/25/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:3634730527 INDN:HOOTERS OF E3634730527 CO ID:1134992250 CCD | | 906684013556468 | 710.66 |
| 03/25/25 | Deposit | 0000002015 | 813006992845990 | 667.00 |
| 03/25/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002017 INDN:HOOTER'S RES1421236290 CO ID:1134992250 CCD | | 906684013555584 | 628.25 |
| 03/25/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002047 INDN:HOOTERS KATY1428698799 CO ID:1134992250 CCD | | 906684013555603 | 591.93 |
| 03/25/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002014 INDN:HOOTERS    1421309824 CO ID:1134992250 CCD | | 906684013555585 | 588.99 |
| 03/25/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002059 INDN:HOOTERS OF A4427051081 CO ID:1134992250 CCD | | 906684013556868 | 577.46 |
| 03/25/25 | Deposit | 0000002014 | 813003192881236 | 574.00 |
| 03/25/25 | UBER USA FBO    DES:EDI PAYMNT ID:94H519T97ZY6BUW INDN:TW Restaurant Holder L CO ID:1320456349 CCD  PMT INFO:REF*TN*94H519T97Z*Store ID:2046\ | | 906683038504230 | 568.22 |
| 03/25/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002039 INDN:HOOTERS 39 1425986841 CO ID:1134992250 CCD | | 906684013555600 | 554.74 |
| 03/25/25 | Deposit | 0000002022 | 813003192602531 | 540.00 |
| 03/25/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002004 INDN:HOOTERS OF A1421184581 CO ID:1134992250 CCD | | 906684013555583 | 537.55 |

*continued on the next page*

TW RESTAURANT HOLDER LLC   |   Account #   ████████████   |   March 24, 2025 to April 20, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/25/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002009 INDN:HOOTERS   1421943226 CO ID:1134992250 CCD | | 906684013555594 | 524.70 |
| 03/25/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002029 INDN:HOOTERS STAF1421590811 CO ID:1134992250 CCD | | 906684013555591 | 523.31 |
| 03/25/25 | Deposit | 0000002031 | 813003192881226 | 519.00 |
| 03/25/25 | Deposit | 0000002069 | 813003192804597 | 503.00 |
| 03/25/25 | Deposit | 0000002028 | 813007092028750 | 502.00 |
| 03/25/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002005 INDN:HOOTERS OF A1421916842 CO ID:1134992250 CCD | | 906684013555593 | 498.67 |
| 03/25/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002050 INDN:HOOTERS OF P3428417133 CO ID:1134992250 CCD | | 906684013556413 | 495.23 |
| 03/25/25 | Deposit | 0000002058 | 813003192728990 | 490.00 |
| 03/25/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002020 INDN:ROUND ROCK W1421350554 CO ID:1134992250 CCD | | 906684013555586 | 479.03 |
| 03/25/25 | UBER USA FBO   DES:EDI PAYMNT ID:GTR3W9VP1NC140G INDN:TW Restaurant Holder L CO ID:1320456349 CCD PMT INFO:REF*TN*GTR3W9VP1N*Store ID:2045\ | | 906683038504226 | 475.82 |
| 03/25/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002011 INDN:SAN ANTONIO 1421961566 CO ID:1134992250 CCD | | 906684013555597 | 470.11 |
| 03/25/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002028 INDN:HOOTERS WILL1421426610 CO ID:1134992250 CCD | | 906684013555590 | 459.35 |
| 03/25/25 | Deposit | 0000002051 | 813006992916413 | 452.00 |
| 03/25/25 | Deposit | 0000002049 | 813003192600853 | 427.00 |
| 03/25/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002046 INDN:HOOTERS PASD1428778872 CO ID:1134992250 CCD | | 906684013555604 | 425.75 |
| 03/25/25 | Deposit | 0000002051 | 813006992916418 | 395.92 |
| 03/25/25 | UBER USA FBO   DES:EDI PAYMNT ID:9V2LX0MCW6GYNRP INDN:Bank of America CO ID:1320456349 CCD PMT INFO:REF*TN*9V2LX0MCW6*Store ID:2049\ | | 906683038504206 | 388.03 |

*continued on the next page*

**BANK OF AMERICA**

<span style="color:#B00000">**Your checking account**</span>

TW RESTAURANT HOLDER LLC   |   Account # ▮▮▮▮▮1907   |   March 24, 2025 to April 20, 2025

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/25/25 | UBER USA 6787   DES:EDI PAYMNT ID:G9AFI2MKE2U99AR  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*G9AFI2MKE2*Store ID:2022\ | | 906683044013269 | 379.53 |
| 03/25/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:6578830523  INDN:HOOTERS FORT6578830523  CO ID:1134992250 CCD | | 906684013557148 | 377.33 |
| 03/25/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002052  INDN:HOOTERS OF S4423553726 CO ID:1134992250 CCD | | 906684013556866 | 373.41 |
| 03/25/25 | Deposit | 0000002018 | 813003192804442 | 363.00 |
| 03/25/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002048  INDN:HOOTERS OF G3426456505 CO ID:1134992250 CCD | | 906684013556405 | 360.15 |
| 03/25/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002015 INDN:HOOTERS    1421149733 CO ID:1134992250 CCD | | 906684013555582 | 357.72 |
| 03/25/25 | Deposit | 0000002050 | 813007092014119 | 353.00 |
| 03/25/25 | Deposit | 0000002015 | 813006992846080 | 309.00 |
| 03/25/25 | UBER USA FBO    DES:EDI PAYMNT ID:9RDTTB9MMEW2GWE  INDN:TW Restaurant Holder L  CO ID:1320456349 CCD  PMT INFO:REF*TN*9RDTTB9MME*Store ID:2059\ | | 906683038504212 | 298.48 |
| 03/25/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002018 INDN:HOOTERS    1422415182 CO ID:1134992250 CCD | | 906684013555598 | 291.36 |
| 03/25/25 | Deposit | 0000002007 | 813007092028102 | 238.00 |
| 03/25/25 | Deposit | 0000002029 | 813007092027822 | 237.00 |
| 03/25/25 | Deposit | 0000002051 | 813006992916336 | 234.00 |
| 03/25/25 | Deposit | 0000002015 | 813006992846095 | 232.00 |
| 03/25/25 | Deposit | 0000002069 | 813003192803932 | 232.00 |
| 03/25/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002045  INDN:HOOTERS TEXA1428320782 CO ID:1134992250 CCD | | 906684013555602 | 229.04 |
| 03/25/25 | UBER USA FBO    DES:EDI PAYMNT ID:E5CK1ESFMZMVJXU  INDN:TW Restaurant Holder L  CO ID:1320456349 CCD  PMT INFO:REF*TN*E5CK1ESFMZ*Store ID:2051\ | | 906683038504208 | 228.88 |
| 03/25/25 | Deposit | 0000002031 | 813003192881231 | 225.00 |
| 03/25/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:CEDAR HILL  INDN:HOOTERS CEDA5423829274  CO ID:1134992250 CCD | | 906684013557006 | 211.77 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|-------:|
| 03/25/25 | Deposit | 0000002007 | 813007092027639 | 205.00 |
| 03/25/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002023  INDN:HOOTERS OF A1421377094 CO ID:1134992250 CCD | | 906684013555589 | 204.75 |
| 03/25/25 | Deposit | 0000002052 | 813003192730537 | 199.00 |
| 03/25/25 | Deposit | 0000002051 | 813006992916341 | 189.25 |
| 03/25/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002021  INDN:BITTER WINGS1421353863 CO ID:1134992250 CCD | | 906684013555587 | 183.69 |
| 03/25/25 | Deposit | 0000002051 | 813006992916351 | 183.00 |
| 03/25/25 | UBER USA 6787   DES:EDI PAYMNT ID:KVR02JK2DCRRA7M  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*KVR02JK2DC*Store ID:HOABAT2020\ | | 906683044003410 | 182.65 |
| 03/25/25 | Deposit | 0000002037 | 813007092028785 | 162.00 |
| 03/25/25 | PAYONEER 7362   DES:EDI PAYMNT ID:366184929079060  INDN:Hootie s Burger Bar CO ID:1352254039 CCD  PMT INFO:REF*TN*3661849290*ezCater Payment\ | | 906684016187153 | 161.07 |
| 03/25/25 | UBER USA 6787   DES:EDI PAYMNT ID:YPOUXNM3WQII554  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*YPOUXNM3WQ*Store ID:HOABAT2052\ | | 906683044004518 | 148.06 |
| 03/25/25 | UBER USA 6787   DES:EDI PAYMNT ID:GUPK69XDPPJDZM7  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*GUPK69XDPP*Store ID:HOABAT2051\ | | 906683043998250 | 145.35 |
| 03/25/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002031  INDN:HOOTERS MCKI1421792466 CO ID:1134992250 CCD | | 906684013555592 | 136.61 |
| 03/25/25 | Deposit | 0000002069 | 813003192804413 | 133.00 |
| 03/25/25 | UBER USA 6787   DES:EDI PAYMNT ID:BIBE0CXMJ4ICZ09  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*BIBE0CXMJ4*Store ID:HOABAT2032\ | | 906683044003318 | 124.69 |
| 03/25/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002010  INDN:NRH WINGS V 1421960741 CO ID:1134992250 CCD | | 906684013555596 | 121.88 |
| 03/25/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002022  INDN:HOOTERS CORP1421357930  CO ID:1134992250 CCD | | 906684013555588 | 120.90 |
| 03/25/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002065  INDN:HOOTERS GRAN6420379489  CO ID:1134992250 CCD | | 906684013557140 | 116.49 |

*continued on the next page*

**BANK OF AMERICA**

<span style="color:darkred">**Your checking account**</span>

TW RESTAURANT HOLDER LLC   |   Account # ████ 1907   |   March 24, 2025 to April 20, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|-----------------|--------|
| 03/25/25 | UBER USA 6787   DES:EDI PAYMNT ID:ZRC8TU5KSRY9CMA  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*ZRC8TU5KSR*Store ID:HOABAT2059\ | | 906683044013131 | 105.50 |
| 03/25/25 | UBER USA 6787   DES:EDI PAYMNT ID:PNYPI9RH4Z7730V  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*PNYPI9RH4Z*Store ID:2010\ | | 906683044008449 | 103.58 |
| 03/25/25 | Deposit | 0000002015 | 813006992846090 | 96.00 |
| 03/25/25 | UBER USA 6787   DES:EDI PAYMNT ID:H31AITK9EMV353Z  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*H31AITK9EM*Store ID:HOABAT2021\ | | 906683044003434 | 95.57 |
| 03/25/25 | UBER USA 6787   DES:EDI PAYMNT ID:GSVNAXRPKTAPTXF  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*GSVNAXRPKT*Store ID:VR2023\ | | 906683044004970 | 90.55 |
| 03/25/25 | UBER USA 6787   DES:EDI PAYMNT ID:508K2DBW78MTDTC  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*508K2DBW78*Store ID:HOABAT2010\ | | 906683043998164 | 89.32 |
| 03/25/25 | UBER USA 6787   DES:EDI PAYMNT ID:XMPR6LE1WGSSVTQ  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*XMPR6LE1WG*Store ID:HOABAT2015\ | | 906683038504291 | 80.54 |
| 03/25/25 | UBER USA 6787   DES:EDI PAYMNT ID:LIOATIDSYLPBQ9S  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*LIOATIDSYL*Store ID:VR2039\ | | 906683044004908 | 77.62 |
| 03/25/25 | UBER USA 6787   DES:EDI PAYMNT ID:AB9ORL1W27M4JM0  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*AB9ORL1W27*Store ID:VR2046\ | | 906683044003488 | 74.03 |
| 03/25/25 | UBER USA 6787   DES:EDI PAYMNT ID:F4JGSR2FCI95ED7  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*F4JGSR2FCI*Store ID:HOABAT2037\ | | 906683044005242 | 72.56 |
| 03/25/25 | UBER USA 6787   DES:EDI PAYMNT ID:XCBR0QEIMB8HFWT  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*XCBR0QEIMB*Store ID:VR2031\ | | 906683044005126 | 71.65 |

*continued on the next page*

TW RESTAURANT HOLDER LLC   |   Account #  ██████████   |   March 24, 2025 to April 20, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/25/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002051 INDN:HOOTERS OF H3429071343 CO ID:1134992250 CCD | | 906684013556415 | 70.00 |
| 03/25/25 | UBER USA 6787   DES:EDI PAYMNT ID:IJ62YUSXK0AM78O  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*IJ62YUSXK0*Store ID:VR2037\ | | 906683043998214 | 67.39 |
| 03/25/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002007 INDN:HOOTERS-HOUS1421943580  CO ID:1134992250 CCD | | 906684013555595 | 67.35 |
| 03/25/25 | UBER USA 6787   DES:EDI PAYMNT ID:0IXL7NZ778TXCC7  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*0IXL7NZ778*Store ID:VR2010\ | | 906683044003340 | 65.61 |
| 03/25/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002046 INDN:HOOTERS PASA4423336270 CO ID:1134992250 CCD | | 906684013556865 | 63.25 |
| 03/25/25 | UBER USA 6787   DES:EDI PAYMNT ID:Z2FN84N7JGSPR9O  INDN:Hooties Chicken Tender  CO ID:3320456349 CCD  PMT INFO:REF*TN*Z2FN84N7JG*Store ID:2004\ | | 906683044003368 | 62.50 |
| 03/25/25 | UBER USA 6787   DES:EDI PAYMNT ID:2LE42B0FNH32875  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*2LE42B0FNH*Store ID:HOABAT2017\ | | 906683044000788 | 60.86 |
| 03/25/25 | UBER USA 6787   DES:EDI PAYMNT ID:COW1G1NW23WBYHX  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*COW1G1NW23*Store ID:HOABAT2058\ | | 906683044004738 | 54.95 |
| 03/25/25 | UBER USA 6787   DES:EDI PAYMNT ID:XX9ACZ04YYDQ5LI  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*XX9ACZ04YY*Store ID:VR2042\ | | 906683044013201 | 54.81 |
| 03/25/25 | UBER USA 6787   DES:EDI PAYMNT ID:MX35P30T81LF27A  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*MX35P30T81*Store ID:2058\ | | 906683038502728 | 52.91 |
| 03/25/25 | UBER USA 6787   DES:EDI PAYMNT ID:AZAOSMY5E3XC6SI  INDN:DW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*AZAOSMY5E3*Store ID:2007\ | | 906683044004746 | 52.48 |
| 03/25/25 | Deposit | 0000002069 | 813003192803684 | 52.00 |
| 03/25/25 | UBER USA 6787   DES:EDI PAYMNT ID:J9NU1SD1OJ1X54J  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*J9NU1SD1OJ*Store ID:HOABAT2049\ | | 906683044004754 | 51.70 |

*continued on the next page*

# BANK OF AMERICA

**Your checking account**

TW RESTAURANT HOLDER LLC   |   Account # ▮▮▮▮ 1907   |   March 24, 2025 to April 20, 2025

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 03/25/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002026 INDN:HOOTERS GRAP4423336098 CO ID:1134992250 CCD | | 906684013556864 | 49.38 |
| 03/25/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002026 INDN:HOOTERS    1420915233 CO ID:1134992250 CCD | | 906684013555581 | 48.01 |
| 03/25/25 | UBER USA 6787    DES:EDI PAYMNT ID:ZEGYOJX3LYX76NO  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*ZEGYOJX3LY*Store ID:HOABAT2028\ | | 906683038504303 | 47.93 |
| 03/25/25 | UBER USA 6787    DES:EDI PAYMNT ID:1Y2N1XFNDB233AK  INDN:Hooties Chicken Tender  CO ID:3320456349 CCD  PMT INFO:REF*TN*1Y2N1XFNDB*Store ID:2037\ | | 906683044008543 | 47.38 |
| 03/25/25 | UBER USA 6787    DES:EDI PAYMNT ID:P7MVKCTIXRF0AYA  INDN:Hooties Chicken Tender  CO ID:3320456349 CCD  PMT INFO:REF*TN*P7MVKCTIXR*Store ID:2020\ | | 906683044013039 | 47.33 |
| 03/25/25 | Deposit | 0000002049 | 813003192601262 | 47.00 |
| 03/25/25 | UBER USA 6787    DES:EDI PAYMNT ID:R1WUWTTLIZJ57P5  INDN:Hooties Chicken Tender  CO ID:3320456349 CCD  PMT INFO:REF*TN*R1WUWTTLIZ*Store ID:2017\ | | 906683044012981 | 42.04 |
| 03/25/25 | UBER USA 6787    DES:EDI PAYMNT ID:Q1YDG3FQE6D8ACX  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*Q1YDG3FQE6*Store ID:HOABAT2031\ | | 906683038502882 | 39.88 |
| 03/25/25 | UBER USA 6787    DES:EDI PAYMNT ID:KRP5Z879LSBTURU  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*KRP5Z879LS*Store ID:VR2007\ | | 906683038502912 | 38.37 |
| 03/25/25 | UBER USA 6787    DES:EDI PAYMNT ID:WQA4BPYKIVTOCEX  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*WQA4BPYKIV*Store ID:VR2021\ | | 906683044004936 | 36.73 |
| 03/25/25 | UBER USA 6787    DES:EDI PAYMNT ID:1LBI459V1BUCRL8  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*1LBI459V1B*Store ID:HOABAT2023\ | | 906683044013165 | 36.53 |
| 03/25/25 | UBER USA 6787    DES:EDI PAYMNT ID:7KW6DTQBYLZTOJ7  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*7KW6DTQBYL*Store ID:HOABAT2042\ | | 906683044005212 | 36.50 |

*continued on the next page*

TW RESTAURANT HOLDER LLC   |   Account #   [REDACTED]   |   March 24, 2025 to April 20, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/25/25 | UBER USA 6787   DES:EDI PAYMNT ID:ZMT220HME0ZMKF0  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*ZMT220HME0*Store ID:HOABAT2048\ | | 906683044000816 | 32.28 |
| 03/25/25 | UBER USA 6787   DES:EDI PAYMNT ID:FIGQHJB9DZW6T35  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*FIGQHJB9DZ*Store ID:VR2018\ | | 906683038503071 | 32.07 |
| 03/25/25 | UBER USA 6787   DES:EDI PAYMNT ID:HNY6S987JZW0GPM  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*HNY6S987JZ*Store ID:HCTVR2065\ | | 906683044013093 | 31.64 |
| 03/25/25 | UBER USA 6787   DES:EDI PAYMNT ID:LWGOU4GCW7AT9S9  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*LWGOU4GCW7*Store ID:VR2015\ | | 906683044004896 | 31.04 |
| 03/25/25 | UBER USA 6787   DES:EDI PAYMNT ID:EHNLOM0H8KCHIIV  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*EHNLOM0H8K*Store ID:HOABAT2026\ | | 906683044013081 | 30.06 |
| 03/25/25 | UBER USA 6787   DES:EDI PAYMNT ID:FPWF6UARWLRZOWD  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*FPWF6UARWL*Store ID:VR2045\ | | 906683038502800 | 27.44 |
| 03/25/25 | UBER USA 6787   DES:EDI PAYMNT ID:HQTPYWFJD787KXL  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*HQTPYWFJD7*Store ID:HOABAT2014\ | | 906683038502784 | 26.63 |
| 03/25/25 | UBER USA 6787   DES:EDI PAYMNT ID:DTJ67TVTSC1EH3H  INDN:Hooties Chicken Tender  CO ID:3320456349 CCD  PMT INFO:REF*TN*DTJ67TVTSC*Store ID:HCTVR2042\ | | 906683044004888 | 26.54 |
| 03/25/25 | UBER USA 6787   DES:EDI PAYMNT ID:INLJI32BGU81PI5  INDN:TW Restaurant Holder L CO ID:3320456349 CCD  PMT INFO:REF*TN*INLJI32BGU*Store ID:HOABAT2022\ | | 906683044013129 | 25.66 |
| 03/25/25 | UBER USA 6787   DES:EDI PAYMNT ID:8WKG1JYMOJL2VQ5  INDN:Hooties Chicken Tender  CO ID:3320456349 CCD  PMT INFO:REF*TN*8WKG1JYMOJ*Store ID:2047\ | | 906683038502806 | 21.71 |
| 03/25/25 | UBER USA 6787   DES:EDI PAYMNT ID:9QWLQ5U5UU9A1Y1  INDN:Hooties Bait  Tackle (  CO ID:3320456349 CCD  PMT INFO:REF*TN*9QWLQ5U5UU*Store ID:HOABAT2069\ | | 906683038503900 | 21.54 |

*continued on the next page*

**BANK OF AMERICA**

<span style="color:red">**Your checking account**</span>

TW RESTAURANT HOLDER LLC   |   Account # ▇▇▇▇1907   |   March 24, 2025 to April 20, 2025

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 03/25/25 | UBER USA 6787   DES:EDI PAYMNT ID:SUJW19LF8HCC78W  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*SUJW19LF8H*Store ID:2023\ | | 906683044008501 | 21.10 |
| 03/25/25 | UBER USA 6787   DES:EDI PAYMNT ID:JSRR0LHV0C4L304  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*JSRR0LHV0C*Store ID:HOABAT2046\ | | 906683044008597 | 19.96 |
| 03/25/25 | UBER USA 6787   DES:EDI PAYMNT ID:ZN9L1NM2FSXC2B6  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*ZN9L1NM2FS*Store ID:HOABAT2029\ | | 906683044000968 | 19.28 |
| 03/25/25 | UBER USA 6787   DES:EDI PAYMNT ID:Z822Q1DLF8PYVCV  INDN:Chase Elliott Chicken CO ID:3320456349 CCD  PMT INFO:REF*TN*Z822Q1DLF8*Store ID:HCTVR2069\ | | 906683038504004 | 18.06 |
| 03/25/25 | UBER USA 6787   DES:EDI PAYMNT ID:NPMF228UKDQKBX9  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*NPMF228UKD*Store ID:VR2014\ | | 906683044003444 | 17.18 |
| 03/25/25 | UBER USA 6787   DES:EDI PAYMNT ID:C4373DFU1YI4DCY  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*C4373DFU1Y*Store ID:VR2047\ | | 906683044013173 | 16.88 |
| 03/25/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002005  INDN:HOOTERS ADDI4423335868 CO ID:1134992250 CCD | | 906684013556863 | 16.76 |
| 03/25/25 | UBER USA 6787   DES:EDI PAYMNT ID:RRD9IYK5QD9XO3O  INDN:Hooties Chicken Tender  CO ID:3320456349 CCD  PMT INFO:REF*TN*RRD9IYK5QD*Store ID:HCTVR2052\ | | 906683044013169 | 16.41 |
| 03/25/25 | UBER USA 6787   DES:EDI PAYMNT ID:726HR8E8640ZDN3  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*726HR8E864*Store ID:2031\ | | 906683044003248 | 16.29 |
| 03/25/25 | UBER USA 6787   DES:EDI PAYMNT ID:LE4SQZVMZ04O V54  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*LE4SQZVMZ0*Store ID:HOABAT2005\ | | 906683044008757 | 15.97 |
| 03/25/25 | UBER USA 6787   DES:EDI PAYMNT ID:RA28D7APO54KDUV  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*RA28D7APO5*Store ID:VR2050\ | | 906683044004760 | 15.47 |

*continued on the next page*

TW RESTAURANT HOLDER LLC   |   Account #   ████████████   |   March 24, 2025 to April 20, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/25/25 | UBER USA 6787   DES:EDI PAYMNT ID:LLEQOGF0DI8IS7E  INDN:Hooties Chicken Tender  CO ID:3320456349 CCD  PMT INFO:REF*TN*LLEQOGF0DI*Store ID:HCTVR2059\ | | 906683038502874 | 15.44 |
| 03/25/25 | UBER USA 6787   DES:EDI PAYMNT ID:PTIXPV8QD5K6YFO  INDN:Hooties Chicken Tender  CO ID:3320456349 CCD  PMT INFO:REF*TN*PTIXPV8QD5*Store ID:2015\ | | 906683043998288 | 15.02 |
| 03/25/25 | UBER USA 6787   DES:EDI PAYMNT ID:61MJJO552B4VYR4  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*61MJJO552B*Store ID:HOABAT2047\ | | 906683044005254 | 15.01 |
| 03/25/25 | UBER USA 6787   DES:EDI PAYMNT ID:GFTHR25FVNOU1UW  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*GFTHR25FVN*Store ID:VR2020\ | | 906683038504317 | 14.85 |
| 03/25/25 | UBER USA 6787   DES:EDI PAYMNT ID:ITX4R9SX29LG5UG  INDN:Hooties Chicken Tender  CO ID:3320456349 CCD  PMT INFO:REF*TN*ITX4R9SX29*Store ID:2029\ | | 906683043998264 | 14.32 |
| 03/25/25 | UBER USA 6787   DES:EDI PAYMNT ID:XGR175H2G5K9K6C  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*XGR175H2G5*Store ID:VR2052\ | | 906683044013125 | 13.59 |
| 03/25/25 | UBER USA 6787   DES:EDI PAYMNT ID:GA04KKGOVNKFS6V  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*GA04KKGOVN*Store ID:HOABAT2039\ | | 906683043998270 | 13.55 |
| 03/25/25 | UBER USA 6787   DES:EDI PAYMNT ID:GBDKVRGBS1R8DDM  INDN:Hooties Chicken Tender  CO ID:3320456349 CCD  PMT INFO:REF*TN*GBDKVRGBS1*Store ID:2049\ | | 906683044000798 | 13.28 |
| 03/25/25 | UBER USA 6787   DES:EDI PAYMNT ID:YVI0F715PU3EB6U  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*YVI0F715PU*Store ID:VR2004\ | | 906683044008517 | 12.62 |
| 03/25/25 | UBER USA 6787   DES:EDI PAYMNT ID:M4513UJWK2L6R8X  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*M4513UJWK2*Store ID:HCTVR2005\ | | 906683044005084 | 12.21 |
| 03/25/25 | UBER USA 6787   DES:EDI PAYMNT ID:U3TWJU56IS6H9SZ  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*U3TWJU56IS*Store ID:HOABAT2011\ | | 906683044008677 | 11.23 |
| 03/25/25 | Deposit | 0000002031 | 813003192728348 | 11.00 |
| 03/25/25 | Deposit | 0000002010 | 813003192880921 | 10.00 |

*continued on the next page*

**BANK OF AMERICA**

<span style="color:red">**Your checking account**</span>

TW RESTAURANT HOLDER LLC   |   Account # ███████1907   |   March 24, 2025 to April 20, 2025

# <span style="color:red">Deposits and other credits - continued</span>

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 03/25/25 | UBER USA 6787   DES:EDI PAYMNT ID:6AT9NSAFJV9KTPD  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*6AT9NSAFJV*Store ID:VR2028\ | | 906683044000918 | 1.52 |
| 03/25/25 | Deposit | 0000002018 | 813003192803674 | 0.01 |
| 03/25/25 | Deposit | 0000002022 | 813003192602536 | 0.01 |
| 03/25/25 | Deposit | 0000002028 | 813007092028182 | 0.01 |
| 03/25/25 | Deposit | 0000002047 | 813007092027059 | 0.01 |
| 03/25/25 | Deposit | 0000002047 | 813007092027325 | 0.01 |
| 03/26/25 | WIRE TYPE:WIRE IN DATE: 250326 TIME:1015 ET TRN:2025032600353739 SEQ:C560217OFD032625/008557 ORIG:DBAG CONTRL ACCT FOR FIRS ID:00481107 SND BK: DEUTSCHE BANK TRUST CO. AMERI ID:021001033 | | 903703260353739 | 102,262.22 |
| 03/26/25 | ZBA TRANSFER FROM ███████0215 | | 081303262000000 | 76,714.69 |
| 03/26/25 | Deposit | 0000002045 | 813007092832437 | 1,245.00 |
| 03/26/25 | Deposit | 0000002045 | 813007092832452 | 1,133.00 |
| 03/26/25 | Deposit | 0000002045 | 813007092832432 | 1,035.00 |
| 03/26/25 | Deposit | 0000002045 | 813007092832427 | 980.00 |
| 03/26/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002018 INDN:HOOTERS    1422415182 CO ID:1134992250 CCD | | 906685017092761 | 783.23 |
| 03/26/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002029 INDN:HOOTERS STAF1421590811 CO ID:1134992250 CCD | | 906685017092755 | 770.53 |
| 03/26/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002048 INDN:HOOTERS OF G3426456505 CO ID:1134992250 CCD | | 906685017093553 | 615.31 |
| 03/26/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:3634730527 INDN:HOOTERS OF E3634730527 CO ID:1134992250 CCD | | 906685017093626 | 580.43 |
| 03/26/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002023 INDN:HOOTERS OF A1421377094 CO ID:1134992250 CCD | | 906685017092753 | 485.91 |
| 03/26/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002042 INDN:HOOTERS ODES1426326260  CO ID:1134992250 CCD | | 906685017092764 | 484.25 |
| 03/26/25 | Deposit | 0000002045 | 813007092832442 | 414.00 |
| 03/26/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002037 INDN:HOOTERS HUMB1424051381  CO ID:1134992250 CCD | | 906685017092762 | 411.54 |

*continued on the next page*

TW RESTAURANT HOLDER LLC  |  Account #  ████████  |  CD  |  March 24, 2025 to April 20, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/26/25 | Deposit | 0000002045 | 813007092832447 | 396.00 |
| 03/26/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002009 INDN:HOOTERS    1421943226 CO ID:1134992250 CCD | | 906685017092758 | 380.19 |
| 03/26/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002020 INDN:ROUND ROCK W1421350554 CO ID:1134992250 CCD | | 906685017092750 | 370.47 |
| 03/26/25 | Deposit | 0000002009 | 813007192200197 | 364.00 |
| 03/26/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002047 INDN:HOOTERS KATY1428698799 CO ID:1134992250 CCD | | 906685017092766 | 360.35 |
| 03/26/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002052 INDN:HOOTERS OF S4423553726 CO ID:1134992250 CCD | | 906685017094057 | 338.16 |
| 03/26/25 | Deposit | 0000002045 | 813007092832422 | 331.00 |
| 03/26/25 | ZBA TRANSFER FROM ████████4621 | | 081303263000000 | 326.76 |
| 03/26/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002046 INDN:HOOTERS PASD1428778872 CO ID:1134992250 CCD | | 906685017092767 | 324.31 |
| 03/26/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002059 INDN:HOOTERS OF A4427051081 CO ID:1134992250 CCD | | 906685017094060 | 319.25 |
| 03/26/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002022 INDN:HOOTERS CORP1421357930 CO ID:1134992250 CCD | | 906685017092752 | 307.52 |
| 03/26/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002014 INDN:HOOTERS    1421309824 CO ID:1134992250 CCD | | 906685017092749 | 305.35 |
| 03/26/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:6578830523 INDN:HOOTERS FORT6578830523 CO ID:1134992250 CCD | | 906685017094352 | 304.16 |
| 03/26/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002051 INDN:HOOTERS OF H3429071343 CO ID:1134992250 CCD | | 906685017093567 | 303.89 |
| 03/26/25 | Deposit | 0000002039 | 813003292564878 | 283.00 |
| 03/26/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002015 INDN:HOOTERS    1421149733 CO ID:1134992250 CCD | | 906685017092746 | 260.27 |
| 03/26/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002050 INDN:HOOTERS OF P3428417133 CO ID:1134992250 CCD | | 906685017093565 | 213.99 |
| 03/26/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002021 INDN:BITTER WINGS1421353863 CO ID:1134992250 CCD | | 906685017092751 | 203.69 |
| 03/26/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002031 INDN:HOOTERS MCKI1421792466 CO ID:1134992250 CCD | | 906685017092756 | 202.73 |

*continued on the next page*

**BANK OF AMERICA**

<span style="color:red">**Your checking account**</span>

TW RESTAURANT HOLDER LLC    |    Account # ███████1907    |    March 24, 2025 to April 20, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/26/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002065 INDN:HOOTERS GRAN6420379489 CO ID:1134992250 CCD | | 906685017094342 | 197.66 |
| 03/26/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002049 INDN:HOOTERS OF S3429071251 CO ID:1134992250 CCD | | 906685017093566 | 187.35 |
| 03/26/25 | Deposit | 0000002059 | 813003292490515 | 181.00 |
| 03/26/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002010 INDN:NRH WINGS V 1421960741 CO ID:1134992250 CCD | | 906685017092759 | 168.64 |
| 03/26/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002039 INDN:HOOTERS 39 1425986841 CO ID:1134992250 CCD | | 906685017092763 | 159.13 |
| 03/26/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002004 INDN:HOOTERS OF A1421184581 CO ID:1134992250 CCD | | 906685017092747 | 123.55 |
| 03/26/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002026 INDN:HOOTERS    1420915233 CO ID:1134992250 CCD | | 906685017092745 | 123.38 |
| 03/26/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002005 INDN:HOOTERS OF A1421916842 CO ID:1134992250 CCD | | 906685017092757 | 108.96 |
| 03/26/25 | Deposit | 0000002059 | 813003292490520 | 108.00 |
| 03/26/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002011 INDN:SAN ANTONIO 1421961566 CO ID:1134992250 CCD | | 906685017092760 | 75.29 |
| 03/26/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:CEDAR HILL INDN:HOOTERS CEDA5423829274 CO ID:1134992250 CCD | | 906685017094213 | 74.11 |
| 03/26/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002017 INDN:HOOTER'S RES1421236290 CO ID:1134992250 CCD | | 906685017092748 | 51.05 |
| 03/26/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002028 INDN:H00TERS WILL1421426610 CO ID:1134992250 CCD | | 906685017092754 | 48.02 |
| 03/26/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002010 INDN:HOOTERS NORT4423336247 CO ID:1134992250 CCD | | 906685017094056 | 47.80 |
| 03/26/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002045 INDN:HOOTERS TEXA1428320782 CO ID:1134992250 CCD | | 906685017092765 | 36.27 |
| 03/26/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002022 INDN:HOOTERS CORP4423335975 CO ID:1134992250 CCD | | 906685017094054 | 35.61 |

*continued on the next page*

TW RESTAURANT HOLDER LLC   |   Account #  ▉▉▉▉▉▉▉▉   |   March 24, 2025 to April 20, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 03/26/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002023 INDN:HOOTERS FRIS4423336080 CO ID:1134992250 CCD | | 906685017094055 | 33.93 |
| 03/26/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002007 INDN:HOOTERS OF S4423335835 CO ID:1134992250 CCD | | 906685017094053 | 20.00 |
| 03/27/25 | ZBA TRANSFER FROM ▉▉▉▉▉0215 | | 081303272000000 | 727,238.67 |
| 03/27/25 | WIRE TYPE:WIRE IN DATE: 250327 TIME:1646 ET TRN:2025032700582098 SEQ:250327B02B6M/005275 ORIG:HOOTERS OF AMERICA, LLC ID:000104797516465 SND BK:US BANK, NA ID:091000022 PMT DET:250327B02B 6M | | 903703270582098 | 369,152.48 |
| 03/27/25 | WIRE TYPE:WIRE IN DATE: 250327 TIME:1149 ET TRN:2025032700421635 SEQ:C623852OFD032725/013488 ORIG:DBAG CONTRL ACCT FOR FIRS ID:00481107 SND BK: DEUTSCHE BANK TRUST CO. AMERI ID:021001033 | | 903703270421635 | 163,151.13 |
| 03/27/25 | Deposit | 0000002045 | 813007292016558 | 2,761.00 |
| 03/27/25 | Deposit | 0000002045 | 813007292016553 | 1,491.00 |
| 03/27/25 | Deposit | 0000002045 | 813007292016538 | 1,315.00 |
| 03/27/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002042 INDN:HOOTERS ODES1426326260 CO ID:1134992250 CCD | | 906686011482319 | 744.72 |
| 03/27/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002014 INDN:HOOTERS   1421309824 CO ID:1134992250 CCD | | 906686011482303 | 637.09 |
| 03/27/25 | Deposit | 0000002045 | 813007292016533 | 541.00 |
| 03/27/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002052 INDN:HOOTERS OF S4423553726 CO ID:1134992250 CCD | | 906686011483671 | 441.31 |
| 03/27/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:CEDAR HILL INDN:HOOTERS CEDA5423829274 CO ID:1134992250 CCD | | 906686011483826 | 416.44 |
| 03/27/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002031 INDN:HOOTERS MCKI1421792466 CO ID:1134992250 CCD | | 906686011482310 | 399.46 |
| 03/27/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002021 INDN:BITTER WINGS1421353863 CO ID:1134992250 CCD | | 906686011482305 | 399.42 |
| 03/27/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002037 INDN:HOOTERS HUMB1424051381 CO ID:1134992250 CCD | | 906686011482316 | 382.09 |
| 03/27/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002017 INDN:HOOTER'S RES1421236290 CO ID:1134992250 CCD | | 906686011482302 | 330.66 |

*continued on the next page*

**BANK OF AMERICA**

<span style="color:red">**Your checking account**</span>

TW RESTAURANT HOLDER LLC   |   Account # ████████ 1907   |   March 24, 2025 to April 20, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 03/27/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002059 INDN:HOOTERS OF A4427051081 CO ID:1134992250 CCD | | 906686011483673 | 323.15 |
| 03/27/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002005 INDN:HOOTERS OF A1421916842 CO ID:1134992250 CCD | | 906686011482311 | 312.68 |
| 03/27/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002015 INDN:HOOTERS   1421149733 CO ID:1134992250 CCD | | 906686011482300 | 287.55 |
| 03/27/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002018 INDN:HOOTERS   1422415182 CO ID:1134992250 CCD | | 906686011482315 | 268.66 |
| 03/27/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002048 INDN:HOOTERS OF G3426456505 CO ID:1134992250 CCD | | 906686011483175 | 264.09 |
| 03/27/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002022 INDN:HOOTERS CORP1421357930 CO ID:1134992250 CCD | | 906686011482306 | 255.04 |
| 03/27/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002020 INDN:ROUND ROCK W1421350554 CO ID:1134992250 CCD | | 906686011482304 | 233.37 |
| 03/27/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002051 INDN:HOOTERS OF H3429071343 CO ID:1134992250 CCD | | 906686011483187 | 231.58 |
| 03/27/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002039 INDN:HOOTERS 39 1425986841 CO ID:1134992250 CCD | | 906686011482317 | 225.81 |
| 03/27/25 | Deposit | 0000002065 | 813003392128257 | 211.00 |
| 03/27/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002046 INDN:HOOTERS PASD1428778872 CO ID:1134992250 CCD | | 906686011482322 | 196.71 |
| 03/27/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002047 INDN:HOOTERS KATY1428698799 CO ID:1134992250 CCD | | 906686011482321 | 172.01 |
| 03/27/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002028 INDN:HOOTERS WILL1421426610 CO ID:1134992250 CCD | | 906686011482308 | 168.86 |
| 03/27/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:6578830523 INDN:HOOTERS FORT6578830523 CO ID:1134992250 CCD | | 906686011483960 | 146.90 |

*continued on the next page*

TW RESTAURANT HOLDER LLC   |   Account #   ▓▓▓▓▓▓▓▓▓   March 24, 2025 to April 20, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 03/27/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002050  INDN:HOOTERS OF P3428417133 CO ID:1134992250 CCD | | 906686011483185 | 143.15 |
| 03/27/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002004  INDN:HOOTERS OF A1421184581 CO ID:1134992250 CCD | | 906686011482301 | 128.30 |
| 03/27/25 | Deposit | 0000002048 | 813003292794147 | 128.00 |
| 03/27/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002029  INDN:HO0TERS STAF1421590811 CO ID:1134992250 CCD | | 906686011482309 | 119.57 |
| 03/27/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002010  INDN:NRH WINGS V 1421960741 CO ID:1134992250 CCD | | 906686011482313 | 116.30 |
| 03/27/25 | Deposit | 0000002069 | 813003392034318 | 107.00 |
| 03/27/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002049  INDN:HOOTERS OF S3429071251 CO ID:1134992250 CCD | | 906686011483186 | 97.53 |
| 03/27/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002020  INDN:HOOTERS ROUN4423336338  CO ID:1134992250 CCD | | 906686011483670 | 78.87 |
| 03/27/25 | Deposit | 0000002048 | 813003292794142 | 77.00 |
| 03/27/25 | Deposit | 0000002058 | 813003392017540 | 67.00 |
| 03/27/25 | Deposit | 0000002069 | 813003392033900 | 50.00 |
| 03/27/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002045  INDN:HOOTERS TEXA4423335850 CO ID:1134992250 CCD | | 906686011483667 | 45.42 |
| 03/27/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002007 INDN:HOOTERS-HOUS1421943580  CO ID:1134992250 CCD | | 906686011482312 | 44.93 |
| 03/27/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002023  INDN:HOOTERS OF A1421377094 CO ID:1134992250 CCD | | 906686011482307 | 43.91 |
| 03/27/25 | Deposit | 0000002058 | 813003392017535 | 35.00 |
| 03/27/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002026  INDN:HOOTERS     1420915233 CO ID:1134992250 CCD | | 906686011482299 | 31.94 |
| 03/27/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002051  INDN:HOOTERS HARL4423335991  CO ID:1134992250 CCD | | 906686011483669 | 29.21 |
| 03/27/25 | UBER USA 6787   DES:EDI PAYMNT ID:5Y8J9BQ5X5VS3EO  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*5Y8J9BQ5X5*Store ID:HOABAT2037\ | | 906685027916829 | 28.71 |
| 03/27/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002048  INDN:HOOTERS GARL4423335926  CO ID:1134992250 CCD | | 906686011483668 | 22.17 |

*continued on the next page*

**BANK OF AMERICA** 　　　　　　　　　　　　　　　　**Your checking account**

TW RESTAURANT HOLDER LLC   |   Account #　■■■■■■■ 1907   |   March 24, 2025 to April 20, 2025

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/27/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002011 INDN:SAN ANTONIO 1421961566 CO ID:1134992250 CCD | | 906686011482314 | 20.00 |
| 03/27/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002045 INDN:HOOTERS TEXA1428320782 CO ID:1134992250 CCD | | 906686011482320 | 18.71 |
| 03/27/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002065 INDN:HOOTERS GRAN6420379489 CO ID:1134992250 CCD | | 906686011484994 | 2.15 |
| 03/27/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002009 INDN:HOOTERS 1421943226 CO ID:1134992250 CCD | | 906686011484411 | 0.35 |
| 03/28/25 | ZBA TRANSFER FROM ■■■■■■■0215 | | 081303282000000 | 290,336.70 |
| 03/28/25 | WIRE TYPE:WIRE IN DATE: 250328 TIME:1037 ET TRN:2025032800377890 SEQ:C136382OFD032825/005731 ORIG:DBAG CONTRL ACCT FOR FIRS ID:00481107 SND BK: DEUTSCHE BANK TRUST CO. AMERI ID:021001033 | | 903703280377890 | 187,957.25 |
| 03/28/25 | GRUBHUB INC DES:Mar Actvty ID:25032826zWbo6Mm INDN:HOA Holdings LLC CO ID:1261328194 CCD | | 906685033618393 | 2,212.22 |
| 03/28/25 | DoorDash, Inc. DES:DoorDash - ID:ST-S0E4O4X8X0D9 INDN:TW RESTAURANT HOLDER L CO ID:4270465600 CCD | | 902586004920479 | 1,937.82 |
| 03/28/25 | DoorDash, Inc. DES:DoorDash - ID:ST-S7K0G6K4J3A4 INDN:TW RESTAURANT HOLDER L CO ID:4270465600 CCD | | 902586005368384 | 1,759.45 |
| 03/28/25 | Deposit | 0000002007 | 813007392421429 | 1,560.00 |
| 03/28/25 | DoorDash, Inc. DES:ADDISON ID:ST-P6O4K0R1X7H1 INDN:HOA RESTAURANT HOLDER CO ID:4270465600 CCD | | 902586005337374 | 1,500.97 |
| 03/28/25 | DoorDash, Inc. DES:Pearland ID:ST-G1T6COS9M2W8 INDN:TW RESTAURANT HOLDER L CO ID:4270465600 CCD | | 902586005455816 | 1,478.04 |
| 03/28/25 | DoorDash, Inc. DES:NRICHLANDH ID:ST-L3P2I8I2V8V6 INDN:HOA RESTAURANT HOLDER CO ID:4270465600 CCD | | 902586005343397 | 1,423.68 |
| 03/28/25 | DoorDash, Inc. DES:HootersFri ID:ST-O5T8C0N7J6Q6 INDN:HOA RESTAURANT HOLDER CO ID:4270465600 CCD | | 902586005432304 | 1,383.02 |
| 03/28/25 | DoorDash, Inc. DES:Odessa - 2 ID:ST-L2S0T1O6A8T3 INDN:TW RESTAURANT HOLDER L CO ID:4270465600 CCD | | 902586005357480 | 1,367.35 |

*continued on the next page*

TW RESTAURANT HOLDER LLC   |   Account # ██████████   |   March 24, 2025 to April 20, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 03/28/25 | DoorDash, Inc.   DES:Hooters_Ka ID:ST-I7G1F1V4C6P2  INDN:HOA RESTAURANT HOLDER   CO ID:4270465600 CCD | | 902586004735051 | 1,251.31 |
| 03/28/25 | DoorDash, Inc.   DES:Humble ID:ST-V7S0W2H0J0G2  INDN:HOA RESTAURANT HOLDER   CO ID:4270465600 CCD | | 902586005401738 | 1,194.92 |
| 03/28/25 | DoorDash, Inc.   DES:SPRING ID:ST-F8A9H1O8W4K8  INDN:HOA RESTAURANT HOLDER   CO ID:4270465600 CCD | | 902586004981492 | 1,123.61 |
| 03/28/25 | DoorDash, Inc.   DES:WILLOWBROO ID:ST-A0T8K3H1V1R0  INDN:HOA RESTAURANT HOLDER   CO ID:4270465600 CCD | | 902586005341699 | 1,113.39 |
| 03/28/25 | DoorDash, Inc.   DES:Cedar Hill ID:ST-D7G1M0Y6V4V4  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902586005407058 | 1,078.97 |
| 03/28/25 | DoorDash, Inc.   DES:SANPEDRO ID:ST-H6O4B8Y6W2R1  INDN:HOA RESTAURANT HOLDER   CO ID:4270465600 CCD | | 902586004732832 | 1,074.32 |
| 03/28/25 | DoorDash, Inc.   DES:DoorDash - ID:ST-A4M9P5U2B7C1  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902586004919201 | 1,020.19 |
| 03/28/25 | DoorDash, Inc.   DES:Fort Worth ID:ST-H9T3V1S0L5Z7  INDN:HOA RESTAURANT HOLDER   CO ID:4270465600 CCD | | 902586005522315 | 1,010.06 |
| 03/28/25 | DoorDash, Inc.   DES:Grand Prai ID:ST-X6B4G4S2D4Y6  INDN:HOA RESTAURANT HOLDER   CO ID:4270465600 CCD | | 902586005387059 | 1,005.74 |
| 03/28/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002046  INDN:HOOTERS PASD1428778872  CO ID:1134992250 CCD | | 906687015787068 | 952.75 |
| 03/28/25 | DoorDash, Inc.   DES:SANANTONIO ID:ST-H3Z7D8Q5P3B1  INDN:HOA RESTAURANT HOLDER   CO ID:4270465600 CCD | | 902586005341565 | 920.39 |
| 03/28/25 | DoorDash, Inc.   DES:DoorDash - ID:ST-B0M4C4I9Y9S6  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902586005306819 | 914.93 |
| 03/28/25 | Deposit | 0000002014 | 813003392563756 | 914.00 |
| 03/28/25 | Favor          DES:Favor      ID:ST-L8E0C1C5Q5G1 INDN:MARC BUTLER        CO ID:1800948598 CCD | | 906686021913045 | 907.43 |
| 03/28/25 | DoorDash, Inc.   DES:Corpus Chr ID:ST-F0E9G4A6J0B5  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902586004952363 | 902.49 |
| 03/28/25 | DoorDash, Inc.   DES:ARLINGTONN ID:ST-R5R3E8S9E6M9  INDN:HOA RESTAURANT HOLDER   CO ID:4270465600 CCD | | 902586004744046 | 895.71 |

*continued on the next page*

**BANK OF AMERICA**    <span style="color:red">**Your checking account**</span>

TW RESTAURANT HOLDER LLC    |    Account #  ███████ 1907    |    March 24, 2025 to April 20, 2025

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/28/25 | DoorDash, Inc.  DES:Garland - ID:ST-E5B9P1X2A4Z3  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902586005546830 | 887.12 |
| 03/28/25 | DoorDash, Inc.  DES:San Antoni ID:ST-Y1A3Q6U4U7N1  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902586004937024 | 860.48 |
| 03/28/25 | Favor        DES:Favor      ID:ST-E5S3N6W9A5T7 INDN:JOY CLEVENGER        CO ID:1800948598 CCD | | 906686021938076 | 855.65 |
| 03/28/25 | DoorDash, Inc.  DES:Texarkana ID:ST-K8V4T1S8Y4N8  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902586004969551 | 832.16 |
| 03/28/25 | DoorDash, Inc.  DES:Plano      ID:ST-T6V1I1L0U4H4 INDN:HOA RESTAURANT HOLDER   CO ID:4270465600 CCD | | 902586005456915 | 815.54 |
| 03/28/25 | DoorDash, Inc.  DES:DENTON ID:ST-E8Q1N2Q0F9V2  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902586004940223 | 814.60 |
| 03/28/25 | DoorDash, Inc.  DES:GRAPEVINE ID:ST-O2N5U1S4J2L6  INDN:HOA RESTAURANT HOLDER   CO ID:4270465600 CCD | | 902586005540095 | 806.82 |
| 03/28/25 | DoorDash, Inc.  DES:Pasadena T ID:ST-R5H2A0B8H0O4  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902586005341426 | 762.19 |
| 03/28/25 | DoorDash, Inc.  DES:Towne Cros ID:ST-E3C0O1L9H3B1  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902586004976878 | 704.82 |
| 03/28/25 | DoorDash, Inc.  DES:El Paso - ID:ST-A1P3P2V9P4L5  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902586005054348 | 692.18 |
| 03/28/25 | DoorDash, Inc.  DES:Amarillo - ID:ST-Y1J4N3K0G9Z1  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902586004732514 | 669.01 |
| 03/28/25 | DoorDash, Inc.  DES:MCKINNEY ID:ST-G0H2S7P5S7D6  INDN:HOA RESTAURANT HOLDER   CO ID:4270465600 CCD | | 902586004973586 | 669.00 |
| 03/28/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002009 INDN:HOOTERS    1421943226 CO ID:1134992250 CCD | | 906687015787056 | 590.43 |
| 03/28/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002029 INDN:H00TERS STAF1421590811 CO ID:1134992250 CCD | | 906687015787054 | 563.07 |
| 03/28/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002014 INDN:HOOTERS    1421309824 CO ID:1134992250 CCD | | 906687015787048 | 554.84 |

*continued on the next page*

TW RESTAURANT HOLDER LLC   |   Account # █████████   |   March 24, 2025 to April 20, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/28/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002047 INDN:HOOTERS KATY1428698799 CO ID:1134992250 CCD | | 906687015787067 | 511.48 |
| 03/28/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002042 INDN:HOOTERS ODES1426326260 CO ID:1134992250 CCD | | 906687015787064 | 505.20 |
| 03/28/25 | Deposit | 0000002004 | 813003392563491 | 497.00 |
| 03/28/25 | Deposit | 0000002004 | 813003392563516 | 497.00 |
| 03/28/25 | DoorDash, Inc. DES:Round Rock ID:ST-U0O6N9Z5F3S5 INDN:TW RESTAURANT HOLDER L CO ID:4270465600 CCD | | 902586005049935 | 469.08 |
| 03/28/25 | Deposit | 0000002010 | 813003392563486 | 462.00 |
| 03/28/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002065 INDN:HOOTERS GRAN6420379489 CO ID:1134992250 CCD | | 906687015788733 | 433.09 |
| 03/28/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002021 INDN:BITTER WINGS1421353863 CO ID:1134992250 CCD | | 906687015787050 | 431.32 |
| 03/28/25 | DoorDash, Inc. DES:Harlingen ID:ST-B4L9P9A4V5X0 INDN:TW RESTAURANT HOLDER L CO ID:4270465600 CCD | | 902586005039949 | 414.15 |
| 03/28/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002022 INDN:HOOTERS CORP1421357930 CO ID:1134992250 CCD | | 906687015787051 | 395.69 |
| 03/28/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002052 INDN:HOOTERS OF S4423553726 CO ID:1134992250 CCD | | 906687015788445 | 383.50 |
| 03/28/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002011 INDN:SAN ANTONIO 1421961566 CO ID:1134992250 CCD | | 906687015787059 | 381.36 |
| 03/28/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002049 INDN:HOOTERS OF S3429071251 CO ID:1134992250 CCD | | 906687015787949 | 371.20 |
| 03/28/25 | DoorDash, Inc. DES:Abilene - ID:ST-P7X6G6C5G2I3 INDN:HOA RESTAURANT HOLDER CO ID:4270465600 CCD | | 902586005053545 | 350.86 |
| 03/28/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002050 INDN:HOOTERS OF P3428417133 CO ID:1134992250 CCD | | 906687015787948 | 340.15 |
| 03/28/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002048 INDN:HOOTERS OF G3426456505 CO ID:1134992250 CCD | | 906687015787938 | 336.38 |
| 03/28/25 | Deposit | 0000002014 | 813003392562525 | 323.00 |

*continued on the next page*

# BANK OF AMERICA

## Your checking account

TW RESTAURANT HOLDER LLC   |   Account # ■■■■■■ 1907   |   March 24, 2025 to April 20, 2025

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 03/28/25 | GRUBHUB INC      DES:Mar Actvty ID:XXXXXXXXXBsxBEo  INDN:TW Restaurant Holder L  CO ID:1261328194 CCD | | 906685033618659 | 319.75 |
| 03/28/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002023  INDN:HOOTERS OF A1421377094 CO ID:1134992250 CCD | | 906687015787052 | 313.11 |
| 03/28/25 | Deposit | 0000002052 | 813003392518040 | 299.00 |
| 03/28/25 | Deposit | 0000002010 | 813003392563466 | 289.00 |
| 03/28/25 | Deposit | 0000002022 | 813003392517942 | 278.00 |
| 03/28/25 | Deposit | 0000002039 | 813003392564909 | 264.00 |
| 03/28/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002017  INDN:HOOTER'S RES1421236290 CO ID:1134992250 CCD | | 906687015787047 | 253.19 |
| 03/28/25 | Deposit | 0000002007 | 813007392421454 | 247.00 |
| 03/28/25 | DoorDash, Inc.   DES:2020 ID:ST-R2S3Y3W7J5K8  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902586005011731 | 243.90 |
| 03/28/25 | Deposit | 0000002051 | 813007392542228 | 241.96 |
| 03/28/25 | DoorDash, Inc.   DES:2032 ID:ST-X6H5Q2R6R1E9  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902586005531962 | 241.48 |
| 03/28/25 | Deposit | 0000002022 | 813003392517937 | 241.00 |
| 03/28/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002007 INDN:HOOTERS-HOUS1421943580 CO ID:1134992250 CCD | | 906687015787057 | 238.67 |
| 03/28/25 | DoorDash, Inc.   DES:2045 ID:ST-Z1F3N1M5O4V2  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902586005123708 | 228.76 |
| 03/28/25 | DoorDash, Inc.   DES:2031      ID:ST-I0Z8G7M8E3J1 INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902586005278603 | 220.40 |
| 03/28/25 | DoorDash, Inc.   DES:2020 ID:ST-Q4D3K2V8E7G0  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902586005127655 | 211.30 |
| 03/28/25 | DoorDash, Inc.   DES:2059 ID:ST-I9H5X5G9S7Z7  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902586005090336 | 210.52 |
| 03/28/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:3634730527  INDN:HOOTERS OF E3634730527 CO ID:1134992250 CCD | | 906687015787997 | 208.59 |

*continued on the next page*

TW RESTAURANT HOLDER LLC   |   Account #     [redacted]   |   March 24, 2025 to April 20, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/28/25 | GRUBHUB INC    DES:Mar Actvty ID:25032826ESwWLDr INDN:TW Restaurant Holder L  CO ID:1261328194 CCD | | 906685033618368 | 207.17 |
| 03/28/25 | DoorDash, Inc.  DES:2059 ID:ST-H2V3U8P3K3W4  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902586005090335 | 197.33 |
| 03/28/25 | GRUBHUB INC    DES:Mar Actvty ID:XXXXXXXXXwiA6tw  INDN:TW 2022 CO ID:1261328194 CCD | | 906685033620774 | 197.06 |
| 03/28/25 | DoorDash, Inc.  DES:2058 ID:ST-G3K8G3O2Z4Y3  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902586005089406 | 195.22 |
| 03/28/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:6578830523 INDN:HOOTERS FORT6578830523  CO ID:1134992250 CCD | | 906687015788741 | 193.03 |
| 03/28/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:CEDAR HILL  INDN:HOOTERS CEDA5423829274  CO ID:1134992250 CCD | | 906687015788604 | 192.16 |
| 03/28/25 | Deposit | 0000002029 | 813007392419950 | 192.00 |
| 03/28/25 | Deposit | 0000002020 | 813003392575147 | 187.00 |
| 03/28/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002039 INDN:HOOTERS 39 1425986841 CO ID:1134992250 CCD | | 906687015787062 | 179.73 |
| 03/28/25 | Deposit | 0000002028 | 813007392420801 | 176.00 |
| 03/28/25 | DoorDash, Inc.  DES:2047 ID:ST-D2K0M4G2A0X3  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902586005140923 | 172.75 |
| 03/28/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002051 INDN:HOOTERS OF H3429071343 CO ID:1134992250 CCD | | 906687015787950 | 171.25 |
| 03/28/25 | DoorDash, Inc.  DES:2022 ID:ST-P6H7T4A9P2W8  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902586004868406 | 164.51 |
| 03/28/25 | Deposit | 0000002010 | 813003392564764 | 164.00 |
| 03/28/25 | Deposit | 0000002029 | 813007392420520 | 162.00 |
| 03/28/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002037 INDN:HOOTERS HUMB1424051381  CO ID:1134992250 CCD | | 906687015787061 | 159.14 |
| 03/28/25 | DoorDash, Inc.  DES:2022 ID:ST-M8Q7Z7S0M2Y0  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902586005418248 | 153.38 |
| 03/28/25 | Deposit | 0000002004 | 813003392565810 | 153.00 |
| 03/28/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002059 INDN:HOOTERS OF A4427051081 CO ID:1134992250 CCD | | 906687015788448 | 151.80 |

*continued on the next page*

**BANK OF AMERICA** 〰️

<span style="color:red">**Your checking account**</span>

TW RESTAURANT HOLDER LLC   |   Account # ████ 1907   |   March 24, 2025 to April 20, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/28/25 | DoorDash, Inc.   DES:2042 ID:ST-T8Z0G4A1Z2T4  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902586005518513 | 149.10 |
| 03/28/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002018 INDN:HOOTERS   1422415182 CO ID:1134992250 CCD | | 906687015787060 | 145.16 |
| 03/28/25 | DoorDash, Inc.   DES:2058 ID:ST-O0G0F8T4T9J2  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902586005013008 | 143.89 |
| 03/28/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002045  INDN:HOOTERS TEXA1428320782 CO ID:1134992250 CCD | | 906687015787066 | 137.01 |
| 03/28/25 | DoorDash, Inc.   DES:2042 ID:ST-S6R9J3H8T3S9  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902586005109891 | 136.57 |
| 03/28/25 | DoorDash, Inc.   DES:2039 ID:ST-G1L4F2N6P9U9  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902586005104993 | 136.23 |
| 03/28/25 | DoorDash, Inc.   DES:2023 ID:ST-J6D9N7C8I6W4  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902586005161927 | 132.85 |
| 03/28/25 | DoorDash, Inc.   DES:2052 ID:ST-O2R9X2Q6G3O8  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902586005401523 | 130.48 |
| 03/28/25 | GRUBHUB INC   DES:Mar Actvty ID:25032826r1ewnpf  INDN:TW 2031        CO ID:1261328194 CCD | | 906685033620652 | 130.19 |
| 03/28/25 | Deposit | 0000002051 | 813007392521343 | 125.81 |
| 03/28/25 | DoorDash, Inc.   DES:2047 ID:ST-Y0A9D0K7C4W0  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902586004894772 | 125.14 |
| 03/28/25 | Deposit | 0000002051 | 813007392542152 | 123.05 |
| 03/28/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002028 INDN:H00TERS WILL1421426610 CO ID:1134992250 CCD | | 906687015787053 | 122.48 |
| 03/28/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002005 INDN:HOOTERS OF A1421916842 CO ID:1134992250 CCD | | 906687015787055 | 121.21 |
| 03/28/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002004 INDN:HOOTERS OF A1421184581 CO ID:1134992250 CCD | | 906687015787046 | 121.00 |
| 03/28/25 | DoorDash, Inc.   DES:2015 ID:ST-B0H3P6V1Y0D7  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902586005441086 | 119.81 |

*continued on the next page*

TW RESTAURANT HOLDER LLC   |   Account # ████████████   |   March 24, 2025 to April 20, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/28/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002010 INDN:NRH WINGS V 1421960741 CO ID:1134992250 CCD | | 906687015787058 | 116.46 |
| 03/28/25 | DoorDash, Inc.   DES:2021 ID:ST-C2J6Q1M5S2W7 INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902586005095482 | 110.80 |
| 03/28/25 | DoorDash, Inc.   DES:2024 ID:ST-Z0E0T2I2M3V2 INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902586005105343 | 108.53 |
| 03/28/25 | GRUBHUB INC      DES:Mar Actvty ID:25032826mLNxACl INDN:TW Restaurant Holder L  CO ID:1261328194 CCD | | 906685033619429 | 108.37 |
| 03/28/25 | Deposit | 0000002020 | 813003392575152 | 107.00 |
| 03/28/25 | DoorDash, Inc.   DES:2022 ID:ST-F4Y6X1H0Q4S1 INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902586004902308 | 106.59 |
| 03/28/25 | DoorDash, Inc.   DES:2049 ID:ST-Q4D8K9C3Y2Q6 INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902586005199876 | 100.80 |
| 03/28/25 | DoorDash, Inc.   DES:2018 ID:ST-C4G6N4X2Y7A6 INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902586005089959 | 100.01 |
| 03/28/25 | DoorDash, Inc.   DES:2051 ID:ST-C4K6R1C1H7K4 INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902586005529576 | 94.52 |
| 03/28/25 | DoorDash, Inc.   DES:2017 ID:ST-W8Q8C0F4E2U9 INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902586005430309 | 93.96 |
| 03/28/25 | DoorDash, Inc.   DES:2014 ID:ST-B8A9F7G1M9N4 INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902586005100827 | 92.62 |
| 03/28/25 | Deposit | 0000002024 | 813003392563306 | 92.00 |
| 03/28/25 | Deposit | 0000002032 | 813003392517842 | 90.00 |
| 03/28/25 | DoorDash, Inc.   DES:2045 ID:ST-I9T2W2S2T8E3 INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902586005123707 | 89.02 |
| 03/28/25 | DoorDash, Inc.   DES:2045 ID:ST-S2C7Y6B3E6G4 INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902586005221472 | 88.14 |
| 03/28/25 | DoorDash, Inc.   DES:2046 ID:ST-V8S7Y0A7K3G9 INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902586005115641 | 87.38 |
| 03/28/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002026 INDN:HOOTERS    1420915233 CO ID:1134992250 CCD | | 906687015787044 | 82.26 |
| 03/28/25 | Deposit | 0000002023 | 813003392563476 | 82.00 |

*continued on the next page*

**BANK OF AMERICA** 〰

### Your checking account

TW RESTAURANT HOLDER LLC   |   Account # ▮▮▮▮ 1907   |   March 24, 2025 to April 20, 2025

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 03/28/25 | DoorDash, Inc.   DES:2058 ID:ST-N4T9T3Z2U8Y8  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902586005089405 | 81.21 |
| 03/28/25 | DoorDash, Inc.   DES:2050 ID:ST-F4O9Z7D2Y1K6  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902586005086624 | 80.61 |
| 03/28/25 | DoorDash, Inc.   DES:2042 ID:ST-N4Q7S3P5Y3A4  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902586004893501 | 79.72 |
| 03/28/25 | DoorDash, Inc.   DES:2051 ID:ST-Q1O5S2T5U5I6  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902586005151330 | 79.10 |
| 03/28/25 | DoorDash, Inc.   DES:2007 ID:ST-F1B5U2E2V2N8  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902586004898224 | 78.13 |
| 03/28/25 | DoorDash, Inc.   DES:2059 ID:ST-J0N7B5K0W6B4  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902586005090334 | 78.00 |
| 03/28/25 | DoorDash, Inc.   DES:2031 ID:ST-O2Y1E7K4B8U0  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902586005174936 | 74.76 |
| 03/28/25 | DoorDash, Inc.   DES:2004 ID:ST-P6O7D9G5X5W5  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902586004884454 | 73.54 |
| 03/28/25 | DoorDash, Inc.   DES:2047 ID:ST-C4J0K5Z4Z7D4  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902586005289923 | 73.31 |
| 03/28/25 | DoorDash, Inc.   DES:2050 ID:ST-C7S2U7Z8E7Z5  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902586005086623 | 73.11 |
| 03/28/25 | DoorDash, Inc.   DES:2020 ID:ST-S7K1X8H5U0S5  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902586005287810 | 72.40 |
| 03/28/25 | DoorDash, Inc.   DES:2021      ID:ST-V7F3G5F8J6A3 INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902586005364157 | 70.25 |
| 03/28/25 | DoorDash, Inc.   DES:2015 ID:ST-B4R5N6V0O6P6  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902586005099578 | 70.06 |
| 03/28/25 | DoorDash, Inc.   DES:2037 ID:ST-A2O5T2S0H8I8  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902586004894147 | 65.61 |
| 03/28/25 | Deposit | 0000002017 | 813003392566311 | 65.00 |

*continued on the next page*

TW RESTAURANT HOLDER LLC   |   Account #   ■■■■■   | for   | March 24, 2025 to April 20, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/28/25 | DoorDash, Inc.   DES:2039 ID:ST-W8B7Q3V6R3B2  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902586005161401 | 64.78 |
| 03/28/25 | DoorDash, Inc.   DES:2005 ID:ST-I4Y5A9Y0N9O2  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902586005218243 | 64.69 |
| 03/28/25 | Deposit | 0000002052 | 813003392518035 | 64.00 |
| 03/28/25 | DoorDash, Inc.   DES:2029      ID:ST-U4N9G4I1J8Y6 INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902586005101028 | 62.66 |
| 03/28/25 | DoorDash, Inc.   DES:2039 ID:ST-I9C9C7R4Y4K4  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902586005211733 | 62.04 |
| 03/28/25 | DoorDash, Inc.   DES:2046 ID:ST-R9V8M0D0R3Z9  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902586004859962 | 60.28 |
| 03/28/25 | DoorDash, Inc.   DES:2028 ID:ST-X6Y7R2T4X9G4  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902586004897095 | 58.24 |
| 03/28/25 | DoorDash, Inc.   DES:2004 ID:ST-Y1M2E6H7M5T8  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902586004884453 | 58.10 |
| 03/28/25 | DoorDash, Inc.   DES:2052 ID:ST-N0I5B6Z8F8R2  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902586005104184 | 51.67 |
| 03/28/25 | DoorDash, Inc.   DES:2032 ID:ST-U1Y2P4Y9O6A7  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902586004905504 | 51.26 |
| 03/28/25 | DoorDash, Inc.   DES:2049 ID:ST-V2H1R7M9V0H9  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902586005100730 | 51.05 |
| 03/28/25 | DoorDash, Inc.   DES:2051 ID:ST-V2H4K3W0P8E0  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902586004859325 | 49.73 |
| 03/28/25 | DoorDash, Inc.   DES:2048 ID:ST-U5S2B6T3K7J7  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902586004867918 | 49.40 |
| 03/28/25 | DoorDash, Inc.   DES:2004      ID:ST-U6Z3X0V0V8I1 INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902586005522867 | 47.75 |
| 03/28/25 | DoorDash, Inc.   DES:2037      ID:ST-Z5A7X2J6T1T4 INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902586005086004 | 46.57 |

*continued on the next page*

**BANK OF AMERICA** 〰️

**Your checking account**

TW RESTAURANT HOLDER LLC   |   Account # ████████ 1907   |   March 24, 2025 to April 20, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/28/25 | DoorDash, Inc.  DES:2050<br>ID:ST-A2A8B2B6F4G1  INDN:TW RESTAURANT<br>HOLDER L  CO ID:4270465600 CCD | | 902586004856995 | 46.13 |
| 03/28/25 | DoorDash, Inc.  DES:2048<br>ID:ST-R2W8B6E9A9Y7  INDN:TW RESTAURANT<br>HOLDER L  CO ID:4270465600 CCD | | 902586004801544 | 44.41 |
| 03/28/25 | Deposit | 0000002011 | 813003392517820 | 44.00 |
| 03/28/25 | DoorDash, Inc.  DES:2028<br>ID:ST-S0R7R1J2C4E5  INDN:TW RESTAURANT<br>HOLDER L  CO ID:4270465600 CCD | | 902586004897096 | 43.82 |
| 03/28/25 | DoorDash, Inc.  DES:2009<br>ID:ST-T7N6Y3C7N3A4  INDN:TW RESTAURANT<br>HOLDER L  CO ID:4270465600 CCD | | 902586005101359 | 42.72 |
| 03/28/25 | DoorDash, Inc.  DES:2049<br>ID:ST-I0G1U9C5Y9X5  INDN:TW RESTAURANT<br>HOLDER L  CO ID:4270465600 CCD | | 902586004888462 | 42.24 |
| 03/28/25 | Deposit | 0000002021 | 813003392518045 | 42.00 |
| 03/28/25 | DoorDash, Inc.  DES:2009<br>ID:ST-T0K6Q5C8Y3C0  INDN:TW RESTAURANT<br>HOLDER L  CO ID:4270465600 CCD | | 902586004888711 | 41.16 |
| 03/28/25 | DoorDash, Inc.  DES:2011<br>ID:ST-M9P9V2N4G8S7  INDN:TW RESTAURANT<br>HOLDER L  CO ID:4270465600 CCD | | 902586004856069 | 40.95 |
| 03/28/25 | DoorDash, Inc.  DES:2029<br>ID:ST-Y7W9V7P1Y0P2  INDN:TW RESTAURANT<br>HOLDER L  CO ID:4270465600 CCD | | 902586004887807 | 40.10 |
| 03/28/25 | DoorDash, Inc.  DES:2007<br>ID:ST-U1Z2M0Z4F8A8  INDN:TW RESTAURANT<br>HOLDER L  CO ID:4270465600 CCD | | 902586004861163 | 40.03 |
| 03/28/25 | Deposit | 0000002032 | 813003392517852 | 38.00 |
| 03/28/25 | DoorDash, Inc.  DES:2009<br>ID:ST-J1M2T3M7P7O0  INDN:TW RESTAURANT<br>HOLDER L  CO ID:4270465600 CCD | | 902586004725940 | 36.99 |
| 03/28/25 | AMERICAN EXPRESS DES:SETTLEMENT<br>ID:0000002020  INDN:ROUND ROCK<br>W1421350554  CO ID:1134992250 CCD | | 906687015787049 | 33.71 |
| 03/28/25 | AMERICAN EXPRESS DES:SETTLEMENT<br>ID:0000002015 INDN:HOOTERS    1421149733<br>CO ID:1134992250 CCD | | 906687015787045 | 32.90 |
| 03/28/25 | GRUBHUB INC    DES:Mar Actvty<br>ID:25032826kkVGS36  INDN:Hooters 2069<br>CO ID:1261328194 CCD | | 906685033620147 | 32.06 |

*continued on the next page*

TW RESTAURANT HOLDER LLC | Account # ▓▓▓▓▓▓▓ | March 24, 2025 to April 20, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/28/25 | DoorDash, Inc. DES:2023 ID:ST-V6O1J0L8H7V8 INDN:TW RESTAURANT HOLDER L CO ID:4270465600 CCD | | 902586004858056 | 30.29 |
| 03/28/25 | DoorDash, Inc. DES:2011 ID:ST-P0P0C9V9K9M3 INDN:TW RESTAURANT HOLDER L CO ID:4270465600 CCD | | 902586004856068 | 30.01 |
| 03/28/25 | Deposit | 0000002021 | 813003392518091 | 28.00 |
| 03/28/25 | GRUBHUB INC DES:Mar Actvty ID:25032826bhL48MA INDN:TW Restaurant Holder L CO ID:1261328194 CCD | | 906685033620915 | 27.25 |
| 03/28/25 | DoorDash, Inc. DES:2010 ID:ST-N7T0B2O5O2B1 INDN:TW RESTAURANT HOLDER L CO ID:4270465600 CCD | | 902586004847697 | 26.83 |
| 03/28/25 | DoorDash, Inc. DES:2017 ID:ST-N4U6Q4O6K0Y8 INDN:TW RESTAURANT HOLDER L CO ID:4270465600 CCD | | 902586004860578 | 26.00 |
| 03/28/25 | DoorDash, Inc. DES:2021 ID:ST-R5E0R3L5W4T3 INDN:TW RESTAURANT HOLDER L CO ID:4270465600 CCD | | 902586004885596 | 24.84 |
| 03/28/25 | DoorDash, Inc. DES:2026 ID:ST-K6A3Z0P5B9E0 INDN:TW RESTAURANT HOLDER L CO ID:4270465600 CCD | | 902586004849361 | 22.68 |
| 03/28/25 | DoorDash, Inc. DES:2023 ID:ST-B7W1M5D9Z4V7 INDN:TW RESTAURANT HOLDER L CO ID:4270465600 CCD | | 902586004858057 | 21.55 |
| 03/28/25 | DoorDash, Inc. DES:2018 ID:ST-X3P7G4F8G3G7 INDN:TW RESTAURANT HOLDER L CO ID:4270465600 CCD | | 902586004799158 | 21.38 |
| 03/28/25 | DoorDash, Inc. DES:DoorDash - ID:ST-M0X9D1Y3X8H9 INDN:TW RESTAURANT HOLDER L CO ID:4270465600 CCD | | 902586004817512 | 20.88 |
| 03/28/25 | GRUBHUB INC DES:Mar Actvty ID:25032826_NLzvta INDN:TW 2048 CO ID:1261328194 CCD | | 906685033620901 | 20.07 |
| 03/28/25 | DoorDash, Inc. DES:2037 ID:ST-E7Z9V2Z8L5S3 INDN:TW RESTAURANT HOLDER L CO ID:4270465600 CCD | | 902586004866232 | 19.55 |
| 03/28/25 | DoorDash, Inc. DES:2015 ID:ST-Z4G7W6T8N9R9 INDN:TW RESTAURANT HOLDER L CO ID:4270465600 CCD | | 902586004858401 | 19.06 |
| 03/28/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002065 INDN:HOOTERS GRAN6420379497 CO ID:1134992250 CCD | | 906687015788734 | 18.93 |
| 03/28/25 | DoorDash, Inc. DES:2065 ID:ST-G8T6G3V7V7M9 INDN:TW RESTAURANT HOLDER L CO ID:4270465600 CCD | | 902586004852552 | 18.86 |

*continued on the next page*

**BANK OF AMERICA**   <span style="color:red">**Your checking account**</span>

TW RESTAURANT HOLDER LLC   |   Account # ████████ 1907   |   March 24, 2025 to April 20, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 03/28/25 | DoorDash, Inc.   DES:2029 ID:ST-V0G8Q1T0X0W3  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902586004799443 | 17.08 |
| 03/28/25 | DoorDash, Inc.   DES:2005 ID:ST-D8X2K2K3P6I0  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902586004851257 | 17.07 |
| 03/28/25 | DoorDash, Inc.   DES:2024 ID:ST-X9Q0R6R6O0K3  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902586004848218 | 16.15 |
| 03/28/25 | DoorDash, Inc.   DES:2031 ID:ST-F5K8B2I6N8U8  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902586004852032 | 15.89 |
| 03/28/25 | DoorDash, Inc.   DES:2065 ID:ST-S8U5I6K9H5W7  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902586004852551 | 15.70 |
| 03/28/25 | DoorDash, Inc.   DES:DoorDash - ID:ST-R2E9V2N5V2H8  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902586004815334 | 13.62 |
| 03/28/25 | DoorDash, Inc.   DES:2026 ID:ST-M7Y3K1X6N9Q4  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902586004849360 | 12.97 |
| 03/28/25 | DoorDash, Inc.   DES:2005 ID:ST-C9W0W7C3B3Z8  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902586004851258 | 12.87 |
| 03/28/25 | DoorDash, Inc.   DES:2010 ID:ST-P8N9T8V3A7V0  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902586004847696 | 10.72 |
| 03/28/25 | DoorDash, Inc.   DES:2024 ID:ST-K7L1Y6U1U4Z3  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902586005344273 | 6.35 |
| 03/28/25 | Deposit | 0000002028 | 813007392420771 | 0.01 |
| 03/28/25 | Deposit | 0000002028 | 813007392421449 | 0.01 |
| 03/28/25 | Deposit | 0000002050 | 813007392420256 | 0.01 |
| 03/28/25 | Deposit | 0000002051 | 813007392542249 | 0.01 |
| 03/28/25 | Deposit | 0000002051 | 813007392542254 | 0.01 |
| 03/31/25 | WIRE TYPE:WIRE IN DATE: 250331 TIME:1011 ET TRN:2025033100498451 SEQ:C182862OFD033125/009409 ORIG:DBAG CONTRL ACCT FOR FIRS ID:00481107 SND BK: DEUTSCHE BANK TRUST CO. AMERI ID:021001033 | | 903703310498451 | 280,703.14 |

*continued on the next page*

TW RESTAURANT HOLDER LLC   |   Account #                   |    March 24, 2025 to April 20, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 03/31/25 | WIRE TYPE:WIRE IN DATE: 250331 TIME:1011 ET TRN:2025033100498495 SEQ:C182841OFD033125/009417 ORIG:DBAG CONTRL ACCT FOR FIRS ID:00481107 SND BK: DEUTSCHE BANK TRUST CO. AMERI ID:021001033 | | 903703310498495 | 277,515.90 |
| 03/31/25 | WIRE TYPE:WIRE IN DATE: 250331 TIME:1011 ET TRN:2025033100498453 SEQ:C182858OFD033125/009421 ORIG:DBAG CONTRL ACCT FOR FIRS ID:00481107 SND BK: DEUTSCHE BANK TRUST CO. AMERI ID:021001033 | | 903703310498453 | 188,737.46 |
| 03/31/25 | ZBA TRANSFER FROM ▇▇▇▇▇0215 | | 081303312000000 | 19,163.83 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002004 INDN:HOOTERS OF A1421184581 CO ID:1134992250 CCD | | 906690015063141 | 2,111.26 |
| 03/31/25 | Deposit | 0000002014 | 813003492571701 | 1,300.00 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002046 INDN:HOOTERS PASD1428778872  CO ID:1134992250 CCD | | 906690025912843 | 1,130.03 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002028 INDN:HOOTERS WILL1421426610 CO ID:1134992250 CCD | | 906690025912829 | 1,050.23 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002048 INDN:HOOTERS OF G3426456505 CO ID:1134992250 CCD | | 906690025913697 | 970.72 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002037 INDN:HOOTERS HUMB1424051381  CO ID:1134992250 CCD | | 906690015063156 | 897.84 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002005 INDN:HOOTERS OF A1421916842 CO ID:1134992250 CCD | | 906690015063150 | 886.03 |
| 03/31/25 | Deposit | | 813003492376749 | 839.00 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002031 INDN:HOOTERS MCKI1421792466 CO ID:1134992250 CCD | | 906690025912831 | 716.96 |
| 03/31/25 | Deposit | 0000002058 | 813003492567271 | 706.00 |
| 03/31/25 | Deposit | 0000002018 | 813003492376795 | 701.00 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002047 INDN:HOOTERS KATY1428698799 CO ID:1134992250 CCD | | 906690025912842 | 695.05 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002042 INDN:HOOTERS ODES1426326260  CO ID:1134992250 CCD | | 906690014801005 | 679.32 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002037 INDN:HOOTERS HUMB1424051381  CO ID:1134992250 CCD | | 906690014801003 | 657.35 |

*continued on the next page*

**BANK OF AMERICA**

<span style="color:red">**Your checking account**</span>

TW RESTAURANT HOLDER LLC   |   Account # ████ 1907   |   March 24, 2025 to April 20, 2025

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002050 INDN:HOOTERS OF P3428417133 CO ID:1134992250 CCD | | 906690014801852 | 653.59 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002021 INDN:BITTER WINGS1421353863 CO ID:1134992250 CCD | | 906690025912827 | 652.82 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002046 INDN:HOOTERS PASD1428778872 CO ID:1134992250 CCD | | 906690014801008 | 590.33 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002011 INDN:SAN ANTONIO 1421961566 CO ID:1134992250 CCD | | 906690025912836 | 575.67 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002050 INDN:HOOTERS OF P3428417133 CO ID:1134992250 CCD | | 906690015064052 | 568.01 |
| 03/31/25 | Deposit | | 813003492376790 | 568.00 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002052 INDN:HOOTERS OF S4423553726 CO ID:1134992250 CCD | | 906690014802351 | 561.86 |
| 03/31/25 | Deposit | 0000002014 | 813003492571696 | 557.00 |
| 03/31/25 | Deposit | 0000002031 | 813003492472692 | 557.00 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002065 INDN:HOOTERS GRAN6420379489 CO ID:1134992250 CCD | | 906690025914403 | 556.48 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002051 INDN:HOOTERS OF H3429071343 CO ID:1134992250 CCD | | 906690014801854 | 548.87 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002018 INDN:HOOTERS   1422415182 CO ID:1134992250 CCD | | 906690015063155 | 546.06 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002052 INDN:HOOTERS OF S4423553726 CO ID:1134992250 CCD | | 906690015062185 | 545.55 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002050 INDN:HOOTERS OF P3428417133 CO ID:1134992250 CCD | | 906690025913722 | 536.91 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002037 INDN:HOOTERS HUMB1424051381 CO ID:1134992250 CCD | | 906690025912838 | 532.59 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002018 INDN:HOOTERS   1422415182 CO ID:1134992250 CCD | | 906690014801002 | 500.76 |

*continued on the next page*

TW RESTAURANT HOLDER LLC   |   Account #   ████████   |   March 24, 2025 to April 20, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:3634730527 INDN:HOOTERS OF E3634730527 CO ID:1134992250 CCD | | 906690025913785 | 495.37 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002052 INDN:HOOTERS OF S4423553726 CO ID:1134992250 CCD | | 906690025914146 | 484.36 |
| 03/31/25 | Deposit | 0000002031 | 813003492472687 | 483.00 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002005 INDN:HOOTERS OF A1421916842 CO ID:1134992250 CCD | | 906690014800997 | 480.31 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002059 INDN:HOOTERS OF A4427051081 CO ID:1134992250 CCD | | 906690014802353 | 475.21 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002029 INDN:HOOTERS STAF1421590811 CO ID:1134992250 CCD | | 906690015063148 | 469.51 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:3634730527 INDN:HOOTERS OF E3634730527 CO ID:1134992250 CCD | | 906690015061804 | 465.87 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002021 INDN:BITTER WINGS1421353863 CO ID:1134992250 CCD | | 906690015063145 | 459.19 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002018 INDN:HOOTERS    1422415182 CO ID:1134992250 CCD | | 906690025912837 | 455.94 |
| 03/31/25 | Deposit | 0000002005 | 813003492472697 | 448.00 |
| 03/31/25 | Deposit | | 813003492376785 | 445.00 |
| 03/31/25 | Deposit | 0000002017 | 813003492572618 | 442.00 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:6578830523 INDN:HOOTERS FORT6578830523 CO ID:1134992250 CCD | | 906690014802642 | 432.25 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002022 INDN:HOOTERS CORP1421357930 CO ID:1134992250 CCD | | 906690014800993 | 420.97 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002004 INDN:HOOTERS OF A1421184581 CO ID:1134992250 CCD | | 906690014800988 | 416.88 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002031 INDN:HOOTERS MCKI1421792466 CO ID:1134992250 CCD | | 906690015063149 | 404.26 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002028 INDN:HOOTERS WILL1421426610 CO ID:1134992250 CCD | | 906690015063147 | 400.35 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:6578830523 INDN:HOOTERS FORT6578830523 CO ID:1134992250 CCD | | 906690025914412 | 398.33 |

*continued on the next page*

**BANK OF AMERICA** ✈

<span style="color:red">**Your checking account**</span>

TW RESTAURANT HOLDER LLC    |    Account # ■■■■■1907    |    March 24, 2025 to April 20, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002048 INDN:HOOTERS OF G3426456505 CO ID:1134992250 CCD | | 906690015064033 | 394.01 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002020 INDN:ROUND ROCK W1421350554 CO ID:1134992250 CCD | | 906690014800991 | 386.74 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002026 INDN:HOOTERS    1420915233 CO ID:1134992250 CCD | | 906690025912821 | 383.17 |
| 03/31/25 | Deposit | 0000002039 | 813003492570903 | 383.00 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002047 INDN:HOOTERS KATY1428698799 CO ID:1134992250 CCD | | 906690014801007 | 379.53 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002039 INDN:HOOTERS 39 1425986841 CO ID:1134992250 CCD | | 906690025912839 | 379.21 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002046 INDN:HOOTERS PASD1428778872 CO ID:1134992250 CCD | | 906690015063162 | 376.29 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002029 INDN:HOOTERS STAF1421590811 CO ID:1134992250 CCD | | 906690025912830 | 370.86 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002009 INDN:HOOTERS    1421943226 CO ID:1134992250 CCD | | 906690025912833 | 367.83 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002021 INDN:BITTER WINGS1421353863 CO ID:1134992250 CCD | | 906690014800992 | 367.15 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002020 INDN:ROUND ROCK W1421350554 CO ID:1134992250 CCD | | 906690015063144 | 361.36 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002045 INDN:HOOTERS TEXA1428320782 CO ID:1134992250 CCD | | 906690015063160 | 356.45 |
| 03/31/25 | Deposit | 0000002004 | 813003492570908 | 350.00 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002051 INDN:HOOTERS OF H3429071343 CO ID:1134992250 CCD | | 906690025913724 | 348.00 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002065 INDN:HOOTERS GRAN6420379489 CO ID:1134992250 CCD | | 906690015062454 | 334.90 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002004 INDN:HOOTERS OF A1421184581 CO ID:1134992250 CCD | | 906690025912823 | 331.68 |

*continued on the next page*

TW RESTAURANT HOLDER LLC   |   Account #          | 350 | March 24, 2025 to April 20, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002039 INDN:HOOTERS 39 1425986841 CO ID:1134992250 CCD | | 906690014801004 | 330.55 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002005 INDN:HOOTERS OF A1421916842 CO ID:1134992250 CCD | | 906690025912832 | 328.27 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002014 INDN:HOOTERS 1421309824 CO ID:1134992250 CCD | | 906690015063143 | 325.59 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002017 INDN:HOOTER'S RES1421236290 CO ID:1134992250 CCD | | 906690025912824 | 324.63 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002007 INDN:HOOTERS-HOUS1421943580 CO ID:1134992250 CCD | | 906690025912834 | 316.60 |
| 03/31/25 | 7-ELEVEN DES:TRANSFER ID:ST-U4H4R0L4C0X9 INDN:TW RESTAURANT HOLDER L CO ID:1800948598 CCD | | 906690015105581 | 313.95 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002048 INDN:HOOTERS OF G3426456505 CO ID:1134992250 CCD | | 906690014801837 | 308.20 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002049 INDN:HOOTERS OF S3429071251 CO ID:1134992250 CCD | | 906690014801853 | 297.16 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002020 INDN:ROUND ROCK W1421350554 CO ID:1134992250 CCD | | 906690025912826 | 282.47 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002015 INDN:HOOTERS 1421149733 CO ID:1134992250 CCD | | 906690025912822 | 271.15 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002010 INDN:NRH WINGS V 1421960741 CO ID:1134992250 CCD | | 906690015063153 | 268.42 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002026 INDN:HOOTERS 1420915233 CO ID:1134992250 CCD | | 906690014800986 | 266.54 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002049 INDN:HOOTERS OF S3429071251 CO ID:1134992250 CCD | | 906690025913723 | 264.55 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002014 INDN:HOOTERS 1421309824 CO ID:1134992250 CCD | | 906690025912825 | 253.90 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002009 INDN:HOOTERS 1421943226 CO ID:1134992250 CCD | | 906690014800998 | 250.35 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002047 INDN:HOOTERS KATY1428698799 CO ID:1134992250 CCD | | 906690015063161 | 223.68 |

*continued on the next page*

**BANK OF AMERICA**  <span style="color:red">**Your checking account**</span>

TW RESTAURANT HOLDER LLC   |   Account # ▇▇▇▇1907   |   March 24, 2025 to April 20, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002015 INDN:HOOTERS    1421149733 CO ID:1134992250 CCD | | 906690014800987 | 209.48 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002039 INDN:HOOTERS 39 1425986841 CO ID:1134992250 CCD | | 906690015063157 | 207.21 |
| 03/31/25 | Deposit | 0000002052 | 813003492273281 | 207.00 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002059 INDN:HOOTERS OF A4427051081 CO ID:1134992250 CCD | | 906690025914148 | 205.54 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002011 INDN:SAN ANTONIO 1421961566 CO ID:1134992250 CCD | | 906690014801001 | 201.79 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002028 INDN:HOOTERS WILL1421426610 CO ID:1134992250 CCD | | 906690014800994 | 197.08 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002022 INDN:HOOTERS CORP1421357930 CO ID:1134992250 CCD | | 906690015063146 | 193.87 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002026 INDN:HOOTERS    1420915233 CO ID:1134992250 CCD | | 906690015063139 | 192.92 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002042 INDN:HOOTERS ODES1426326260 CO ID:1134992250 CCD | | 906690025912840 | 192.49 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002059 INDN:HOOTERS OF A4427051081 CO ID:1134992250 CCD | | 906690015062188 | 190.68 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002017 INDN:HOOTER'S RES1421236290 CO ID:1134992250 CCD | | 906690014800989 | 190.45 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002049 INDN:HOOTERS OF S3429071251 CO ID:1134992250 CCD | | 906690015064053 | 189.40 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002011 INDN:SAN ANTONIO 1421961566 CO ID:1134992250 CCD | | 906690015063154 | 183.55 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002010 INDN:NRH WINGS V 1421960741 CO ID:1134992250 CCD | | 906690014801000 | 176.77 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002007 INDN:HOOTERS-HOUS1421943580 CO ID:1134992250 CCD | | 906690014800999 | 172.85 |

*continued on the next page*

TW RESTAURANT HOLDER LLC   |   Account #   ████████████   |   March 24, 2025 to April 20, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002014 INDN:HOOTERS   1421309824 CO ID:1134992250 CCD | | 906690014800990 | 164.85 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:CEDAR HILL  INDN:HOOTERS CEDA5423829274  CO ID:1134992250 CCD | | 906690014802507 | 151.69 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002022 INDN:HOOTERS CORP1421357930 CO ID:1134992250 CCD | | 906690025912828 | 149.38 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002009 INDN:HOOTERS   1421943226 CO ID:1134992250 CCD | | 906690015063151 | 140.32 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:CEDAR HILL  INDN:HOOTERS CEDA5423829274  CO ID:1134992250 CCD | | 906690015062327 | 136.81 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002007 INDN:HOOTERS OF S4423335835 CO ID:1134992250 CCD | | 906690014802343 | 136.04 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:CEDAR HILL  INDN:HOOTERS CEDA5423829274  CO ID:1134992250 CCD | | 906690025914282 | 132.70 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002051 INDN:HOOTERS OF H3429071343 CO ID:1134992250 CCD | | 906690015064054 | 127.98 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002018 INDN:HOOTERS EL P4423336049 CO ID:1134992250 CCD | | 906690015062181 | 122.34 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002010 INDN:NRH WINGS V 1421960741 CO ID:1134992250 CCD | | 906690025912835 | 120.87 |
| 03/31/25 | Deposit | 0000002009 | 813007692189501 | 119.00 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002031 INDN:HOOTERS MCKI1421792466 CO ID:1134992250 CCD | | 906690014800996 | 117.94 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002020 INDN:HOOTERS ROUN4423336338 CO ID:1134992250 CCD | | 906690014802349 | 115.05 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002042 INDN:HOOTERS ODES1426326260 CO ID:1134992250 CCD | | 906690015063158 | 113.71 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:3634730535 INDN:HOOTERS OF E3634730535 CO ID:1134992250 CCD | | 906690015061805 | 107.21 |
| 03/31/25 | Deposit | 0000002069 | 813003492376724 | 105.00 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002047 INDN:HOOTERS KATY4423336122 CO ID:1134992250 CCD | | 906690015062183 | 104.32 |

*continued on the next page*

**BANK OF AMERICA**

**Your checking account**

TW RESTAURANT HOLDER LLC   |   Account # ███████1907   |   March 24, 2025 to April 20, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:6578830523 INDN:HOOTERS FORT6578830523 CO ID:1134992250 CCD | | 906690015062463 | 103.38 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:CEDAR HILL INDN:HOOTERS CEDA5423810191 CO ID:1134992250 CCD | | 906690014802506 | 103.31 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:3634730527 INDN:HOOTERS OF E3634730527 CO ID:1134992250 CCD | | 906690014801899 | 96.23 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002047 INDN:HOOTERS KATY4423336122 CO ID:1134992250 CCD | | 906690014802346 | 89.82 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002017 INDN:HOOTER'S RES1421236290 CO ID:1134992250 CCD | | 906690015063142 | 88.25 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002029 INDN:H00TERS STAF1421590811 CO ID:1134992250 CCD | | 906690014800995 | 79.52 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002045 INDN:HOOTERS TEXA1428320782 CO ID:1134992250 CCD | | 906690014801006 | 76.39 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:3634730535 INDN:HOOTERS OF E3634730535 CO ID:1134992250 CCD | | 906690014801900 | 76.38 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002007 INDN:HOOTERS-HOUS1421943580 CO ID:1134992250 CCD | | 906690015063152 | 74.33 |
| 03/31/25 | Deposit | 0000002059 | 813003492566579 | 68.00 |
| 03/31/25 | Deposit | 0000002024 | 813003492569859 | 60.00 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002015 INDN:HOOTERS    1421149733 CO ID:1134992250 CCD | | 906690015063140 | 52.60 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002021 INDN:HOOTERS SAN 4423336353 CO ID:1134992250 CCD | | 906690014802350 | 51.03 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002031 INDN:HOOTERS MCKI4423336213 CO ID:1134992250 CCD | | 906690014802347 | 49.75 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002065 INDN:HOOTERS GRAN6420379489 CO ID:1134992250 CCD | | 906690014802634 | 46.30 |
| 03/31/25 | ZBA TRANSFER FROM ███████621 | | 081303313000000 | 37.40 |

*continued on the next page*

TW RESTAURANT HOLDER LLC    |    Account # ████████    | September 1 | March 24, 2025 to April 20, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002045 INDN:HOOTERS TEXA1428320782 CO ID:1134992250 CCD | | 906690025912841 | 34.52 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002005 INDN:HOOTERS ADDI4423335868 CO ID:1134992250 CCD | | 906690025914143 | 30.79 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002029 INDN:HOOTERS SUGA4423335843 CO ID:1134992250 CCD | | 906690014802344 | 30.62 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002009 INDN:HOOTERS NASA4423336239 CO ID:1134992250 CCD | | 906690014802348 | 27.44 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002052 INDN:HOOTERS OF S4424002921 CO ID:1134992250 CCD | | 906690015062186 | 25.43 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002051 INDN:HOOTERS HARL4423335991 CO ID:1134992250 CCD | | 906690015062180 | 24.74 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002023 INDN:HOOTERS FRIS4423336080 CO ID:1134992250 CCD | | 906690015062182 | 24.35 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002004 INDN:HOOTERS ARLI4423335918 CO ID:1134992250 CCD | | 906690025914145 | 24.13 |
| 03/31/25 | 7-ELEVEN DES:TRANSFER ID:ST-M9W2A1C4I5B7 INDN:TW RESTAURANT HOLDER L CO ID:1800948598 CCD | | 906690015144779 | 22.45 |
| 03/31/25 | Deposit | 0000002069 | 813003492376714 | 22.00 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002023 INDN:HOOTERS FRIS4423336080 CO ID:1134992250 CCD | | 906690014802345 | 20.94 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002028 INDN:HOOTERS WILL4423335900 CO ID:1134992250 CCD | | 906690025914144 | 18.39 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:ABILENETOG INDN:HOOTERS OF A4427051933 CO ID:1134992250 CCD | | 906690025914149 | 16.13 |
| 03/31/25 | Deposit | 0000002029 | 813007692194510 | 15.00 |
| 03/31/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002042 INDN:HOOTERS ODES4423336262 CO ID:1134992250 CCD | | 906690015062184 | 10.27 |
| 03/31/25 | Deposit | 0000002050 | 813007692189531 | 0.01 |
| 04/01/25 | WIRE TYPE:WIRE IN DATE: 250401 TIME:1038 ET TRN:2025040100364450 SEQ:C273199OFD040125/005021 ORIG:DBAG CONTRL ACCT FOR FIRS ID:00481107 SND BK: DEUTSCHE BANK TRUST CO. AMERI ID:021001033 | | 903704010364450 | 29,952.01 |

*continued on the next page*

## BANK OF AMERICA 🇺🇸

### Your checking account

TW RESTAURANT HOLDER LLC  |  Account # ████████ 1907  |  March 24, 2025 to April 20, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 04/01/25 | ZBA TRANSFER FROM ████████ 0215 | | 081304012000000 | 8,253.00 |
| 04/01/25 | UBER USA FBO     DES:EDI PAYMNT ID:O8OPVCRYOJT6N14  INDN:Bank of America CO ID:1320456349 CCD  PMT INFO:REF*TN*O8OPVCRYOJ*Store ID:2020\ | | 906690040417299 | 2,092.91 |
| 04/01/25 | UBER USA FBO     DES:EDI PAYMNT ID:0JKOV6RRSCIINJL  INDN:Bank of America CO ID:1320456349 CCD  PMT INFO:REF*TN*0JKOV6RRSC*Store ID:2023\ | | 906690040417333 | 2,082.80 |
| 04/01/25 | UBER USA FBO     DES:EDI PAYMNT ID:WZPR2A7YZXY9PKC  INDN:Bank of America CO ID:1320456349 CCD  PMT INFO:REF*TN*WZPR2A7YZX*Store ID:2028\ | | 906690040417309 | 1,695.90 |
| 04/01/25 | UBER USA FBO     DES:EDI PAYMNT ID:0ZKB10EHNRJCT3D  INDN:TW Restaurant Holder L  CO ID:1320456349 CCD  PMT INFO:REF*TN*0ZKB10EHNR*Store ID:2007\ | | 906690040417345 | 1,693.51 |
| 04/01/25 | UBER USA FBO     DES:EDI PAYMNT ID:FXAM83ESYZ1UVLE  INDN:Bank of America CO ID:1320456349 CCD  PMT INFO:REF*TN*FXAM83ESYZ*Store ID:2014\ | | 906690040417331 | 1,480.06 |
| 04/01/25 | UBER USA FBO     DES:EDI PAYMNT ID:3LZ60XHWY3CQ31O  INDN:Bank of America CO ID:1320456349 CCD  PMT INFO:REF*TN*3LZ60XHWY3*Store ID:2004\ | | 906690040417319 | 1,429.64 |
| 04/01/25 | PAYONEER 7362    DES:EDI PAYMNT ID:366184938684158  INDN:TW Restaurant Holder L  CO ID:1352254039 CCD  PMT INFO:REF*TN*3661849386*ezCater Payment\ | | 906691019722047 | 1,399.15 |
| 04/01/25 | UBER USA FBO     DES:EDI PAYMNT ID:0Q50PEC7738QN1B  INDN:Bank of America CO ID:1320456349 CCD  PMT INFO:REF*TN*0Q50PEC773*Store ID:2010\ | | 906690040417337 | 1,279.82 |
| 04/01/25 | UBER USA FBO     DES:EDI PAYMNT ID:ZST9DVG78RI3S9N  INDN:TW Restaurant Holder L  CO ID:1320456349 CCD  PMT INFO:REF*TN*ZST9DVG78R*Store ID:2015\ | | 906690040417343 | 1,271.47 |
| 04/01/25 | UBER USA FBO     DES:EDI PAYMNT ID:5ICZRRNUSCGXG13  INDN:Bank of America CO ID:1320456349 CCD  PMT INFO:REF*TN*5ICZRRNUSC*Store ID:2050\ | | 906690040417317 | 1,252.26 |
| 04/01/25 | UBER USA FBO     DES:EDI PAYMNT ID:K5QFMF8RIBVA4DM  INDN:Bank of America CO ID:1320456349 CCD  PMT INFO:REF*TN*K5QFMF8RIB*Store ID:2039\ | | 906690040417307 | 1,238.73 |

*continued on the next page*

TW RESTAURANT HOLDER LLC   |   Account #     ████████     |   ████ CURRENT   March 24, 2025 to April 20, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/01/25 | UBER USA FBO    DES:EDI PAYMNT ID:8KWNJZPN8Q05G7T  INDN:Bank of America CO ID:1320456349 CCD  PMT INFO:REF*TN*8KWNJZPN8Q*Store ID:2005\ | | 906690040417351 | 1,231.47 |
| 04/01/25 | UBER USA 6787    DES:EDI PAYMNT ID:WVXSI2WZWNUGYMH  INDN:Hooters (El Paso East)  CO ID:3320456349 CCD  PMT INFO:REF*TN*WVXSI2WZWN*Store ID:2069\ | | 906690040430431 | 1,190.30 |
| 04/01/25 | UBER USA FBO    DES:EDI PAYMNT ID:51D8DHB0MSK3ZRA  INDN:TW Restaurant Holder   CO ID:1320456349 CCD  PMT INFO:REF*TN*51D8DHB0MS*Store ID:2058\ | | 906690040417313 | 1,180.91 |
| 04/01/25 | UBER USA FBO    DES:EDI PAYMNT ID:GBH6KUYCAWYM05A  INDN:Bank of America CO ID:1320456349 CCD  PMT INFO:REF*TN*GBH6KUYCAW*Store ID:2017\ | | 906690040417353 | 1,179.05 |
| 04/01/25 | UBER USA FBO    DES:EDI PAYMNT ID:5R6RTN31GPE3O5D  INDN:Bank of America CO ID:1320456349 CCD  PMT INFO:REF*TN*5R6RTN31GP*Store ID:2029\ | | 906690040417325 | 1,161.38 |
| 04/01/25 | UBER USA FBO    DES:EDI PAYMNT ID:CGZQP1QAH66DA9A  INDN:TW Restaurant Holder L  CO ID:1320456349 CCD  PMT INFO:REF*TN*CGZQP1QAH6*Store ID:2052\ | | 906690040417303 | 1,159.67 |
| 04/01/25 | UBER USA FBO    DES:EDI PAYMNT ID:V6EDH1N73CNUULX  INDN:TW Restaurant Holder L  CO ID:1320456349 CCD  PMT INFO:REF*TN*V6EDH1N73C*Store ID:2065\ | | 906690040417295 | 1,119.71 |
| 04/01/25 | UBER USA FBO    DES:EDI PAYMNT ID:EPTK8BDJNBPAL6X  INDN:Bank of America CO ID:1320456349 CCD  PMT INFO:REF*TN*EPTK8BDJNB*Store ID:2047\ | | 906690040417293 | 1,118.01 |
| 04/01/25 | UBER USA FBO    DES:EDI PAYMNT ID:YRMJE5U4TD8YZ0Y  INDN:Bank of America CO ID:1320456349 CCD  PMT INFO:REF*TN*YRMJE5U4TD*Store ID:2026\ | | 906690040417297 | 1,105.70 |
| 04/01/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002020  INDN:ROUND ROCK W1421350554  CO ID:1134992250 CCD | | 906691016959816 | 1,025.63 |
| 04/01/25 | UBER USA FBO    DES:EDI PAYMNT ID:IZYZJNZ9602QK2D  INDN:Bank of America CO ID:1320456349 CCD  PMT INFO:REF*TN*IZYZJNZ960*Store ID:2024\ | | 906690040417327 | 1,004.08 |
| 04/01/25 | UBER USA FBO    DES:EDI PAYMNT ID:C4RIDW4I6XBVDOV  INDN:Bank of America CO ID:1320456349 CCD  PMT INFO:REF*TN*C4RIDW4I6X*Store ID:2018\ | | 906690040432241 | 994.64 |
| 04/01/25 | Deposit | 0000002014 | 813003592174367 | 964.00 |
| 04/01/25 | Deposit | | 813003592086892 | 959.00 |

*continued on the next page*

**BANK OF AMERICA** ❤

<span style="color:red">**Your checking account**</span>

TW RESTAURANT HOLDER LLC   |   Account # ███████ 1907   |   March 24, 2025 to April 20, 2025

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 04/01/25 | Deposit | 0000002058 | 813003592179299 | 948.00 |
| 04/01/25 | UBER USA FBO    DES:EDI PAYMNT ID:E7N7LJAFM7CC64Y  INDN:Bank of America CO ID:1320456349 CCD  PMT INFO:REF*TN*E7N7LJAFM7*Store ID:2037\ | | 906690040417311 | 933.60 |
| 04/01/25 | UBER USA FBO    DES:EDI PAYMNT ID:HMSSUS31S3WYFI3  INDN:Bank of America CO ID:1320456349 CCD  PMT INFO:REF*TN*HMSSUS31S3*Store ID:2031\ | | 906690040417323 | 885.86 |
| 04/01/25 | UBER USA FBO    DES:EDI PAYMNT ID:XQE9XX79IY2YB6O  INDN:TW Restaurant Holder L  CO ID:1320456349 CCD  PMT INFO:REF*TN*XQE9XX79IY*Store ID:2042\ | | 906690040417347 | 877.96 |
| 04/01/25 | UBER USA FBO    DES:EDI PAYMNT ID:969NHOAH72FWBCV  INDN:Bank of America CO ID:1320456349 CCD  PMT INFO:REF*TN*969NHOAH72*Store ID:2021\ | | 906690040417329 | 859.03 |
| 04/01/25 | Deposit | 0000002014 | 813003592179289 | 810.00 |
| 04/01/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002050 INDN:HOOTERS OF P3428417133 CO ID:1134992250 CCD | | 906691016960658 | 782.25 |
| 04/01/25 | UBER USA FBO    DES:EDI PAYMNT ID:THJCS7QDGGB82AN  INDN:Bank of America CO ID:1320456349 CCD  PMT INFO:REF*TN*THJCS7QDGG*Store ID:2048\ | | 906690040417335 | 774.97 |
| 04/01/25 | UBER USA FBO    DES:EDI PAYMNT ID:XJU7JIAKTQIGLJZ  INDN:Bank of America CO ID:1320456349 CCD  PMT INFO:REF*TN*XJU7JIAKTQ*Store ID:2009\ | | 906690040417301 | 713.13 |
| 04/01/25 | UBER USA FBO    DES:EDI PAYMNT ID:YI2D9JAI2PRIWAV  INDN:Bank of America CO ID:1320456349 CCD  PMT INFO:REF*TN*YI2D9JAI2P*Store ID:2011\ | | 906690040417349 | 711.03 |
| 04/01/25 | UBER USA FBO    DES:EDI PAYMNT ID:5C7N55PO4LDOT7K  INDN:Bank of America CO ID:1320456349 CCD  PMT INFO:REF*TN*5C7N55PO4L*Store ID:2032\ | | 906690040417305 | 678.65 |
| 04/01/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:3634730527  INDN:HOOTERS OF E3634730527 CO ID:1134992250 CCD | | 906691016960711 | 618.18 |
| 04/01/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002047  INDN:HOOTERS KATY1428698799 CO ID:1134992250 CCD | | 906691016959832 | 612.15 |
| 04/01/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002048  INDN:HOOTERS OF G3426456505 CO ID:1134992250 CCD | | 906691016960646 | 569.08 |

*continued on the next page*

TW RESTAURANT HOLDER LLC   |   Account #   ████████████   |   March 24, 2025 to April 20, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 04/01/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002049  INDN:HOOTERS OF S3429071251 CO ID:1134992250 CCD | | 906691016960659 | 544.83 |
| 04/01/25 | Deposit | | 813003592086797 | 539.00 |
| 04/01/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002059  INDN:HOOTERS OF A4427051081 CO ID:1134992250 CCD | | 906691016961126 | 529.53 |
| 04/01/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:6578830523  INDN:HOOTERS FORT6578830523  CO ID:1134992250 CCD | | 906691016961394 | 526.05 |
| 04/01/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002029  INDN:H00TERS STAF1421590811 CO ID:1134992250 CCD | | 906691016959820 | 512.52 |
| 04/01/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002052  INDN:HOOTERS OF S4423553726 CO ID:1134992250 CCD | | 906691016961124 | 509.55 |
| 04/01/25 | Deposit | 0000002015 | 813007792266313 | 493.00 |
| 04/01/25 | PAYONEER 7362    DES:EDI PAYMNT ID:366184938684836  INDN:Hootie s Burger Bar CO ID:1352254039 CCD  PMT INFO:REF*TN*3661849386*ezCater Payment\ | | 906691019722145 | 486.15 |
| 04/01/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002009 INDN:HOOTERS    1421943226 CO ID:1134992250 CCD | | 906691016959823 | 483.07 |
| 04/01/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002037  INDN:HOOTERS HUMB1424051381  CO ID:1134992250 CCD | | 906691016959828 | 481.08 |
| 04/01/25 | Deposit | 0000002015 | 813007792266318 | 466.00 |
| 04/01/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002010  INDN:NRH WINGS V 1421960741 CO ID:1134992250 CCD | | 906691016959825 | 424.34 |
| 04/01/25 | Deposit | 0000002024 | 813003592179294 | 420.00 |
| 04/01/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002021  INDN:BITTER WINGS1421353863 CO ID:1134992250 CCD | | 906691016959817 | 386.54 |
| 04/01/25 | UBER USA FBO    DES:EDI PAYMNT ID:SY7WFC3HXRO4RLX  INDN:Bank of America CO ID:1320456349 CCD  PMT INFO:REF*TN*SY7WFC3HXR*Store ID:2049\ | | 906690040417321 | 378.01 |
| 04/01/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002018 INDN:HOOTERS    1422415182 CO ID:1134992250 CCD | | 906691016959827 | 371.10 |
| 04/01/25 | Deposit | 0000002058 | 813003592179304 | 355.00 |

*continued on the next page*

**BANK OF AMERICA** <span style="color:red">**Your checking account**</span>

TW RESTAURANT HOLDER LLC   |   Account # ████ 1907   |   March 24, 2025 to April 20, 2025

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/01/25 | UBER USA FBO    DES:EDI PAYMNT ID:QMFGZY6Y2SLKBYM  INDN:TW Restaurant Holder L  CO ID:1320456349 CCD  PMT INFO:REF*TN*QMFGZY6Y2S*Store ID:2045\ | | 906690040417339 | 342.27 |
| 04/01/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002022 INDN:HOOTERS CORP1421357930  CO ID:1134992250 CCD | | 906691016959818 | 333.07 |
| 04/01/25 | Deposit | 0000002069 | 813003592086902 | 291.00 |
| 04/01/25 | Deposit | 0000002051 | 813007792395375 | 284.20 |
| 04/01/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002004 INDN:HOOTERS OF A1421184581 CO ID:1134992250 CCD | | 906691016959813 | 277.57 |
| 04/01/25 | UBER USA FBO    DES:EDI PAYMNT ID:FONWOKWPJD6SW1M  INDN:TW Restaurant Holder L  CO ID:1320456349 CCD  PMT INFO:REF*TN*FONWOKWPJD*Store ID:2059\ | | 906690040417291 | 272.62 |
| 04/01/25 | Deposit | 0000002051 | 813007792395365 | 270.04 |
| 04/01/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002007 INDN:HOOTERS-HOUS1421943580  CO ID:1134992250 CCD | | 906691016959824 | 268.93 |
| 04/01/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002014 INDN:HOOTERS    1421309824 CO ID:1134992250 CCD | | 906691016959815 | 266.53 |
| 04/01/25 | UBER USA FBO    DES:EDI PAYMNT ID:OFQAJX46VALVJUB  INDN:TW Restaurant Holder L  CO ID:1320456349 CCD  PMT INFO:REF*TN*OFQAJX46VA*Store ID:2046\ | | 906690040417289 | 251.32 |
| 04/01/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002017 INDN:HOOTER'S RES1421236290 CO ID:1134992250 CCD | | 906691016959814 | 249.25 |
| 04/01/25 | Deposit | 0000002065 | 813003592173229 | 246.00 |
| 04/01/25 | UBER USA 6787   DES:EDI PAYMNT ID:VOQT1EV0FIIABGE  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*VOQT1EV0FI*Store ID:HOABAT2032\ | | 906690040415119 | 245.03 |
| 04/01/25 | Deposit | 0000002037 | 813007792362420 | 226.00 |
| 04/01/25 | Deposit | 0000002037 | 813007792362415 | 222.00 |
| 04/01/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002028 INDN:HOOTERS WILL1421426610 CO ID:1134992250 CCD | | 906691016959819 | 210.06 |

*continued on the next page*

TW RESTAURANT HOLDER LLC   |   Account #   ████████   | 3901 | March 24, 2025 to April 20, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|-------:|
| 04/01/25 | UBER USA 6787   DES:EDI PAYMNT ID:KNVE1MVSQWDS51X  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*KNVE1MVSQW*Store ID:HOABAT2050\ | | 906690040421247 | 208.57 |
| 04/01/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002042  INDN:HOOTERS ODES1426326260  CO ID:1134992250 CCD | | 906691016959830 | 199.80 |
| 04/01/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002005  INDN:HOOTERS OF A1421916842 CO ID:1134992250 CCD | | 906691016959822 | 198.56 |
| 04/01/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002026  INDN:HOOTERS    1420915233 CO ID:1134992250 CCD | | 906691016959811 | 196.14 |
| 04/01/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002011  INDN:SAN ANTONIO 1421961566 CO ID:1134992250 CCD | | 906691016959826 | 186.35 |
| 04/01/25 | Deposit | 0000002018 | 813003592085952 | 183.00 |
| 04/01/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002015  INDN:HOOTERS    1421149733 CO ID:1134992250 CCD | | 906691016959812 | 179.72 |
| 04/01/25 | Deposit | 0000002042 | 813007792266408 | 175.00 |
| 04/01/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002037  INDN:HOOTERS HUMB4423336106  CO ID:1134992250 CCD | | 906691016961121 | 167.19 |
| 04/01/25 | Deposit | 0000002022 | 813003492889642 | 164.00 |
| 04/01/25 | Deposit | 0000002028 | 813007792360767 | 163.00 |
| 04/01/25 | Deposit | 0000002065 | 813003592173234 | 162.00 |
| 04/01/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002046  INDN:HOOTERS PASD1428778872  CO ID:1134992250 CCD | | 906691016959833 | 156.61 |
| 04/01/25 | UBER USA 6787   DES:EDI PAYMNT ID:NUNZWOOUY4X92XL  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*NUNZWOOUY4*Store ID:HOABAT2042\ | | 906690040423378 | 144.31 |
| 04/01/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002051  INDN:HOOTERS OF H3429071343 CO ID:1134992250 CCD | | 906691016960660 | 141.57 |
| 04/01/25 | UBER USA 6787   DES:EDI PAYMNT ID:KMXJL2XOFOV26ON  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*KMXJL2XOFO*Store ID:2022\ | | 906690040421515 | 134.83 |
| 04/01/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002065  INDN:HOOTERS GRAN6420379489  CO ID:1134992250 CCD | | 906691016961387 | 131.33 |
| 04/01/25 | Deposit | 0000002050 | 813007792362872 | 127.00 |

*continued on the next page*

**BANK OF AMERICA**

<span style="color:red">**Your checking account**</span>

TW RESTAURANT HOLDER LLC   |   Account # ■■■■■ 1907   |   March 24, 2025 to April 20, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/01/25 | Deposit | 0000002015 | 813007792266323 | 120.00 |
| 04/01/25 | UBER USA 6787   DES:EDI PAYMNT ID:2C3FFZMTF5BNIYX  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*2C3FFZMTF5*Store ID:HOABAT2051\ | | 906690040415227 | 118.16 |
| 04/01/25 | Deposit | 0000002058 | 813003592176732 | 117.00 |
| 04/01/25 | Deposit | 0000002007 | 813007792364723 | 114.00 |
| 04/01/25 | UBER USA 6787   DES:EDI PAYMNT ID:JCF1V8IO6LUJBP3  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*JCF1V8IO6L*Store ID:HOABAT2026\ | | 906690040415881 | 109.76 |
| 04/01/25 | Deposit | 0000002051 | 813007792395370 | 107.35 |
| 04/01/25 | UBER USA 6787   DES:EDI PAYMNT ID:04H8MU0BIL8ATFT  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*04H8MU0BIL*Store ID:VR2009\ | | 906690040422931 | 107.32 |
| 04/01/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002031  INDN:HOOTERS MCKI1421792466 CO ID:1134992250 CCD | | 906691016959821 | 106.18 |
| 04/01/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002045  INDN:HOOTERS TEXA1428320782 CO ID:1134992250 CCD | | 906691016959831 | 101.90 |
| 04/01/25 | UBER USA 6787   DES:EDI PAYMNT ID:7BBHQ4KF30OW1ZN  INDN:Hooties Chicken Tender  CO ID:3320456349 CCD  PMT INFO:REF*TN*7BBHQ4KF30*Store ID:2004\ | | 906690040426068 | 88.73 |
| 04/01/25 | Deposit | 0000002069 | 813003592085966 | 88.00 |
| 04/01/25 | UBER USA 6787   DES:EDI PAYMNT ID:KULIECT6AEJ2X8W  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*KULIECT6AE*Store ID:HOABAT2011\ | | 906690040432655 | 87.46 |
| 04/01/25 | UBER USA 6787   DES:EDI PAYMNT ID:TNWC2NJJ2LKBA6U  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*TNWC2NJJ2L*Store ID:HOABAT2058\ | | 906690040432413 | 80.61 |
| 04/01/25 | UBER USA 6787   DES:EDI PAYMNT ID:7G693L1N4IQL3V0  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*7G693L1N4I*Store ID:VR2032\ | | 906690045159901 | 78.30 |
| 04/01/25 | Deposit | 0000002051 | 813007792395279 | 78.00 |

*continued on the next page*

TW RESTAURANT HOLDER LLC   |   Account #   ██████████   |   March 24, 2025 to April 20, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 04/01/25 | UBER USA 6787    DES:EDI PAYMNT ID:ZLMXUZO9OTO5V9R  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*ZLMXUZO9OT*Store ID:HOABAT2031\ | | 906690040415213 | 75.07 |
| 04/01/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002039  INDN:HOOTERS 39  1425986841 CO ID:1134992250 CCD | | 906691016959829 | 75.00 |
| 04/01/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:ABILENETOG  INDN:HOOTERS OF A4427051933 CO ID:1134992250 CCD | | 906691016961127 | 73.93 |
| 04/01/25 | UBER USA 6787    DES:EDI PAYMNT ID:CG2XYBBBTWPN9PA  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*CG2XYBBBTW*Store ID:HOABAT2022\ | | 906690040415749 | 71.55 |
| 04/01/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002024  INDN:HOOTERS FORT4423336072  CO ID:1134992250 CCD | | 906691016961120 | 70.78 |
| 04/01/25 | UBER USA FBO    DES:EDI PAYMNT ID:JF3AA2N9WPB4HH1  INDN:TW Restaurant Holder L  CO ID:1320456349 CCD  PMT INFO:REF*TN*JF3AA2N9WP*Store ID:2051\ | | 906690040417315 | 67.34 |
| 04/01/25 | Deposit | 0000002007 | 813007792364683 | 66.00 |
| 04/01/25 | UBER USA 6787    DES:EDI PAYMNT ID:ODSGLPQK74H5FOU  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*ODSGLPQK74*Store ID:HOABAT2059\ | | 906690040421353 | 65.42 |
| 04/01/25 | UBER USA 6787    DES:EDI PAYMNT ID:MQ82JHPULUKEVQP  INDN:Hooties Chicken Tender  CO ID:3320456349 CCD  PMT INFO:REF*TN*MQ82JHPULU*Store ID:HCTVR2042\ | | 906690040421289 | 61.70 |
| 04/01/25 | UBER USA 6787    DES:EDI PAYMNT ID:TC5LBNQ87986TAH  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*TC5LBNQ879*Store ID:HOABAT2028\ | | 906690045159925 | 61.38 |
| 04/01/25 | UBER USA 6787    DES:EDI PAYMNT ID:AD0FZWF7T7NB3GS  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*AD0FZWF7T7*Store ID:VR2058\ | | 906690040422997 | 60.49 |
| 04/01/25 | UBER USA 6787    DES:EDI PAYMNT ID:LMAC5ZS8IQKIK6E  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*LMAC5ZS8IQ*Store ID:HOABAT2021\ | | 906690040426234 | 60.48 |

*continued on the next page*

**BANK OF AMERICA**          **Your checking account**

TW RESTAURANT HOLDER LLC   |   Account # ███████ 1907   |   March 24, 2025 to April 20, 2025

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/01/25 | UBER USA 6787    DES:EDI PAYMNT ID:GTLIGYCJ5WVMLS6  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*GTLIGYCJ5W*Store ID:HOABAT2010\ | | 906690040432517 | 60.32 |
| 04/01/25 | UBER USA 6787    DES:EDI PAYMNT ID:QMCGGO3VCYKXJ20  INDN:Hooties Chicken Tender  CO ID:3320456349 CCD  PMT INFO:REF*TN*QMCGGO3VCY*Store ID:HCTVR2059\ | | 906690040426447 | 56.71 |
| 04/01/25 | Deposit | 0000002069 | 813003592086787 | 56.00 |
| 04/01/25 | UBER USA 6787    DES:EDI PAYMNT ID:L98HTJFGOQDAELX  INDN:Hooties Chicken Tender  CO ID:3320456349 CCD  PMT INFO:REF*TN*L98HTJFGOQ*Store ID:2011\ | | 906690040423280 | 54.86 |
| 04/01/25 | UBER USA 6787    DES:EDI PAYMNT ID:75XOOFY7VOP3XI5  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*75XOOFY7VO*Store ID:HOABAT2048\ | | 906690040423362 | 53.96 |
| 04/01/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002031  INDN:HOOTERS MCKI4423336213 CO ID:1134992250 CCD | | 906691016961122 | 53.81 |
| 04/01/25 | UBER USA 6787    DES:EDI PAYMNT ID:LYAQX72Z8QV2HNF  INDN:Hooties Chicken Tender  CO ID:3320456349 CCD  PMT INFO:REF*TN*LYAQX72Z8Q*Store ID:2022\ | | 906690040432523 | 52.88 |
| 04/01/25 | UBER USA 6787    DES:EDI PAYMNT ID:T1AFVZ0HGS595PR  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*T1AFVZ0HGS*Store ID:VR2005\ | | 906690040423334 | 51.61 |
| 04/01/25 | UBER USA 6787    DES:EDI PAYMNT ID:LGPVG0KL99F4SSV  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*LGPVG0KL99*Store ID:HOABAT2039\ | | 906690045159831 | 48.39 |
| 04/01/25 | Deposit | 0000002048 | 813003592176021 | 47.00 |
| 04/01/25 | UBER USA 6787    DES:EDI PAYMNT ID:401YRJQMFKWUS0G  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*401YRJQMFK*Store ID:2058\ | | 906690040422929 | 46.28 |

*continued on the next page*

TW RESTAURANT HOLDER LLC   |   Account # ████████████   |   March 24, 2025 to April 20, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/01/25 | UBER USA 6787   DES:EDI PAYMNT ID:G458AOA83YDDDQ1  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*G458AOA83Y*Store ID:HOABAT2047\ | | 906690040423189 | 45.88 |
| 04/01/25 | UBER USA 6787   DES:EDI PAYMNT ID:5XOTK8AOTMTFV49  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*5XOTK8AOTM*Store ID:VR2045\ | | 906690040415835 | 45.73 |
| 04/01/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:CEDAR HILL  INDN:HOOTERS CEDA5423829274  CO ID:1134992250 CCD | | 906691016961272 | 41.14 |
| 04/01/25 | UBER USA 6787   DES:EDI PAYMNT ID:1PWA2W0XO2CSE3L  INDN:Hooties Chicken Tender  CO ID:3320456349 CCD  PMT INFO:REF*TN*1PWA2W0XO2*Store ID:2009\ | | 906690040415975 | 39.11 |
| 04/01/25 | UBER USA 6787   DES:EDI PAYMNT ID:I5UI4EU256OR4B1  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*I5UI4EU256*Store ID:VR2021\ | | 906690040415807 | 38.41 |
| 04/01/25 | UBER USA 6787   DES:EDI PAYMNT ID:X9AQA2Q22MJ7WXO  INDN:Hooties Chicken Tender CO ID:3320456349 CCD  PMT INFO:REF*TN*X9AQA2Q22M*Store ID:2037\ | | 906690040421293 | 37.68 |
| 04/01/25 | UBER USA 6787   DES:EDI PAYMNT ID:A3HDRWX2CVNP8PB  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*A3HDRWX2CV*Store ID:VR2029\ | | 906690040426335 | 34.75 |
| 04/01/25 | UBER USA 6787   DES:EDI PAYMNT ID:OPXDI5OOFCZ09S4  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*OPXDI5OOFC*Store ID:VR2010\ | | 906690040415195 | 34.65 |
| 04/01/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002005  INDN:HOOTERS ADDI4423335868 CO ID:1134992250 CCD | | 906691016961117 | 33.98 |
| 04/01/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002011  INDN:HOOTERS SAN 4423336346 CO ID:1134992250 CCD | | 906691016961123 | 31.80 |
| 04/01/25 | UBER USA 6787   DES:EDI PAYMNT ID:IW5IRTZQ9JSFPV0  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*IW5IRTZQ9J*Store ID:2039\ | | 906690045159905 | 31.51 |
| 04/01/25 | UBER USA 6787   DES:EDI PAYMNT ID:E1PWBUVNBR09H67  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*E1PWBUVNBR*Store ID:VR2047\ | | 906690040423520 | 31.48 |
| 04/01/25 | UBER USA 6787   DES:EDI PAYMNT ID:9QEVLMEWUA8JGLR  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*9QEVLMEWUA*Store ID:VR2028\ | | 906690040423452 | 31.34 |

*continued on the next page*

**BANK OF AMERICA** <span style="color:red">**Your checking account**</span>

TW RESTAURANT HOLDER LLC   |   Account # ██████ 1907   |   March 24, 2025 to April 20, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|-------------------------|--------------------|----------------|--------|
| 04/01/25 | UBER USA 6787   DES:EDI PAYMNT ID:Z17H8FQVSEDKFQ7  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*Z17H8FQVSE*Store ID:VR2042\ | | 906690040426509 | 31.26 |
| 04/01/25 | UBER USA 6787   DES:EDI PAYMNT ID:GXI5R163IZYH49K  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*GXI5R163IZ*Store ID:HOABAT2049\ | | 906690040426325 | 31.23 |
| 04/01/25 | UBER USA 6787   DES:EDI PAYMNT ID:Y531DMI7LO70DV0  INDN:Hooties Chicken Tender  CO ID:3320456349 CCD  PMT INFO:REF*TN*Y531DMI7LO*Store ID:2015\ | | 906690045159917 | 28.22 |
| 04/01/25 | UBER USA 6787   DES:EDI PAYMNT ID:5F554E3B2PPWGQM  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*5F554E3B2P*Store ID:HOABAT2052\ | | 906690040426377 | 27.22 |
| 04/01/25 | UBER USA 6787   DES:EDI PAYMNT ID:EHZPTOJWUMA8WE6  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*EHZPTOJWUM*Store ID:HOABAT2020\ | | 906690040425980 | 26.09 |
| 04/01/25 | UBER USA 6787   DES:EDI PAYMNT ID:ZXRL0PO62T1730L  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*ZXRL0PO62T*Store ID:HOABAT2005\ | | 906690045159717 | 24.32 |
| 04/01/25 | Deposit | 0000002028 | 813007792361666 | 24.00 |
| 04/01/25 | UBER USA 6787   DES:EDI PAYMNT ID:2M00X8V6YR0YUAC  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*2M00X8V6YR*Store ID:HOABAT2017\ | | 906690040415921 | 23.47 |
| 04/01/25 | UBER USA 6787   DES:EDI PAYMNT ID:L2PP71BUH3GV6ZZ  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*L2PP71BUH3*Store ID:VR2037\ | | 906690040426333 | 23.09 |
| 04/01/25 | UBER USA 6787   DES:EDI PAYMNT ID:W8MR13Q6UTSPPJU  INDN:Hooties Bait  Tackle (  CO ID:3320456349 CCD  PMT INFO:REF*TN*W8MR13Q6UT*Store ID:HOABAT2069\ | | 906690040430547 | 21.93 |
| 04/01/25 | UBER USA 6787   DES:EDI PAYMNT ID:Q1UUKY16R9Z3JDV  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*Q1UUKY16R9*Store ID:HOABAT2046\ | | 906690040425984 | 19.96 |

*continued on the next page*

TW RESTAURANT HOLDER LLC   |   Account #   ████████████████   |   March 24, 2025 to April 20, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/01/25 | UBER USA 6787    DES:EDI PAYMNT ID:48CE6WGUHZHCJ58  INDN:Hooties Chicken Tender  CO ID:3320456349 CCD  PMT INFO:REF*TN*48CE6WGUHZ*Store ID:2047\ | | 906690040426080 | 19.55 |
| 04/01/25 | UBER USA 6787    DES:EDI PAYMNT ID:Q7XARV35TYY4UXL  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*Q7XARV35TY*Store ID:HOABAT2029\ | | 906690040423376 | 19.28 |
| 04/01/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002050  INDN:HOOTERS PEAR4423335983 CO ID:1134992250 CCD | | 906691016961119 | 18.38 |
| 04/01/25 | Deposit | 0000002004 | 813003592175148 | 18.00 |
| 04/01/25 | Deposit | 0000002051 | 813007792395269 | 18.00 |
| 04/01/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002048  INDN:HOOTERS GARL4423335926  CO ID:1134992250 CCD | | 906691016961118 | 17.94 |
| 04/01/25 | UBER USA 6787    DES:EDI PAYMNT ID:VFRAM6WD1W8X6HC  INDN:Hooties Chicken Tender  CO ID:3320456349 CCD  PMT INFO:REF*TN*VFRAM6WD1W*Store ID:2021\ | | 906690040423041 | 17.79 |
| 04/01/25 | UBER USA 6787    DES:EDI PAYMNT ID:7KC82LMKJCCGOGV  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*7KC82LMKJC*Store ID:HOABAT2015\ | | 906690040421277 | 17.29 |
| 04/01/25 | UBER USA 6787    DES:EDI PAYMNT ID:92KG05NO35WEX4T  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*92KG05NO35*Store ID:VR2017\ | | 906690040426305 | 16.62 |
| 04/01/25 | UBER USA 6787    DES:EDI PAYMNT ID:6JW7UI0VDYKYHDU  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*6JW7UI0VDY*Store ID:VR2023\ | | 906690040426295 | 16.31 |
| 04/01/25 | UBER USA 6787    DES:EDI PAYMNT ID:PQOD5WM0NBTI7C1  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*PQOD5WM0NB*Store ID:2031\ | | 906690040416023 | 15.49 |
| 04/01/25 | UBER USA 6787    DES:EDI PAYMNT ID:LLB7CN98GG6KWZ5  INDN:Hooties Chicken Tender  CO ID:3320456349 CCD  PMT INFO:REF*TN*LLB7CN98GG*Store ID:2029\ | | 906690040421423 | 15.19 |
| 04/01/25 | UBER USA 6787    DES:EDI PAYMNT ID:7SHBAWJJECZCV3F  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*7SHBAWJJEC*Store ID:VR2020\ | | 906690040426407 | 14.85 |
| 04/01/25 | UBER USA 6787    DES:EDI PAYMNT ID:5KLC0WCA4ODID8H  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*5KLC0WCA4O*Store ID:VR2065\ | | 906690040423063 | 14.60 |

*continued on the next page*

BANK OF AMERICA

**Your checking account**

TW RESTAURANT HOLDER LLC   |   Account # ████████ 1907   |   March 24, 2025 to April 20, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/01/25 | UBER USA 6787   DES:EDI PAYMNT ID:EPTUPXMU3QM15QW  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*EPTUPXMU3Q*Store ID:HCTVR2065\ | | 906690040426034 | 14.32 |
| 04/01/25 | UBER USA 6787   DES:EDI PAYMNT ID:OTQ5985J1X4U68X  INDN:Hooties Chicken Tender  CO ID:3320456349 CCD  PMT INFO:REF*TN*OTQ5985J1X*Store ID:2020\ | | 906690040432647 | 14.32 |
| 04/01/25 | UBER USA 6787   DES:EDI PAYMNT ID:4MVD1ZV6LDXCT3K  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*4MVD1ZV6LD*Store ID:2024\ | | 906690045159819 | 13.90 |
| 04/01/25 | UBER USA 6787   DES:EDI PAYMNT ID:L3PGNU3F96H13W0  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*L3PGNU3F96*Store ID:2023\ | | 906690040418333 | 13.70 |
| 04/01/25 | UBER USA 6787   DES:EDI PAYMNT ID:Y8PZ54RGV0QNO5Z  INDN:DW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*Y8PZ54RGV0*Store ID:2007\ | | 906690040423386 | 13.54 |
| 04/01/25 | UBER USA 6787   DES:EDI PAYMNT ID:KIQCBTY09B448D1  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*KIQCBTY09B*Store ID:HOABAT2065\ | | 906690040423256 | 13.31 |
| 04/01/25 | UBER USA 6787   DES:EDI PAYMNT ID:IWQD2XOS4U1JCB2  INDN:Hooties Chicken Tender  CO ID:3320456349 CCD  PMT INFO:REF*TN*IWQD2XOS4U*Store ID:2049\ | | 906690045159833 | 13.28 |
| 04/01/25 | UBER USA 6787   DES:EDI PAYMNT ID:U9G4U4SVOGOXBDX  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*U9G4U4SVOG*Store ID:VR2052\ | | 906690040426253 | 13.20 |
| 04/01/25 | UBER USA 6787   DES:EDI PAYMNT ID:CPTTABJS65HWP1X  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*CPTTABJS65*Store ID:VR2004\ | | 906690040415069 | 12.62 |
| 04/01/25 | UBER USA 6787   DES:EDI PAYMNT ID:D3DXKF3PKY19C0N  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*D3DXKF3PKY*Store ID:HCTVR2005\ | | 906690040432671 | 11.99 |
| 04/01/25 | UBER USA 6787   DES:EDI PAYMNT ID:Q96IT5L6P5JBCBC  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*Q96IT5L6P5*Store ID:HOABAT2045\ | | 906690040426329 | 10.85 |

*continued on the next page*

TW RESTAURANT HOLDER LLC    |    Account #     ███████     | ... | March 24, 2025 to April 20, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 04/01/25 | UBER USA 6787   DES:EDI PAYMNT ID:C25VM28KJIL02IA  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*C25VM28KJI*Store ID:HOABAT2004\ | | 906690040422915 | 6.95 |
| 04/01/25 | UBER USA 6787   DES:EDI PAYMNT ID:XMJ3E7PDQR5VOC1  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*XMJ3E7PDQR*Store ID:HOABAT2023\ | | 906690040422909 | 5.32 |
| 04/01/25 | Deposit | 0000002050 | 813007792364773 | 0.01 |
| 04/01/25 | Deposit | 0000002051 | 813007792395340 | 0.01 |
| 04/02/25 | WIRE TYPE:WIRE IN DATE: 250402 TIME:1051 ET TRN:2025040200330265 SEQ:C318992OFD040225/008727 ORIG:DBAG CONTRL ACCT FOR FIRS ID:00481107 SND BK: DEUTSCHE BANK TRUST CO. AMERI ID:021001033 | | 903704020330265 | 123,759.72 |
| 04/02/25 | ZBA TRANSFER FROM ████████0215 | | 081304022000000 | 16,849.00 |
| 04/02/25 | Deposit | 0000002045 | 813007892513828 | 621.00 |
| 04/02/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002065 INDN:HOOTERS GRAN6420379489  CO ID:1134992250 CCD | | 906692016956247 | 620.26 |
| 04/02/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002005 INDN:HOOTERS OF A1421916842 CO ID:1134992250 CCD | | 906692016954653 | 587.91 |
| 04/02/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002046 INDN:HOOTERS PASD1428778872  CO ID:1134992250 CCD | | 906692016954664 | 584.53 |
| 04/02/25 | Deposit | 0000002045 | 813007892513813 | 572.00 |
| 04/02/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:3634730527 INDN:HOOTERS OF E3634730527 CO ID:1134992250 CCD | | 906692016955529 | 512.72 |
| 04/02/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002059 INDN:HOOTERS OF A4427051081 CO ID:1134992250 CCD | | 906692016955960 | 498.19 |
| 04/02/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002004 INDN:HOOTERS OF A1421184581 CO ID:1134992250 CCD | | 906692016954644 | 463.43 |
| 04/02/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002037 INDN:HOOTERS HUMB1424051381  CO ID:1134992250 CCD | | 906692016954658 | 462.81 |
| 04/02/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002017 INDN:HOOTER'S RES1421236290 CO ID:1134992250 CCD | | 906692016954645 | 445.16 |
| 04/02/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002049 INDN:HOOTERS OF S3429071251 CO ID:1134992250 CCD | | 906692016955481 | 441.23 |

*continued on the next page*

# BANK OF AMERICA

**Your checking account**

TW RESTAURANT HOLDER LLC   |   Account # ██████ 1907   |   March 24, 2025 to April 20, 2025

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/02/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002031 INDN:HOOTERS MCKI1421792466 CO ID:1134992250 CCD | | 906692016954652 | 431.94 |
| 04/02/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002014 INDN:HOOTERS    1421309824 CO ID:1134992250 CCD | | 906692016954646 | 355.69 |
| 04/02/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002047 INDN:HOOTERS KATY1428698799 CO ID:1134992250 CCD | | 906692016954663 | 352.36 |
| 04/02/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002045 INDN:HOOTERS TEXA1428320782 CO ID:1134992250 CCD | | 906692016954661 | 350.01 |
| 04/02/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002020 INDN:ROUND ROCK W1421350554 CO ID:1134992250 CCD | | 906692016954647 | 268.83 |
| 04/02/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002015 INDN:HOOTERS    1421149733 CO ID:1134992250 CCD | | 906692016954643 | 261.82 |
| 04/02/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002022 INDN:HOOTERS CORP1421357930 CO ID:1134992250 CCD | | 906692016954649 | 251.72 |
| 04/02/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002018 INDN:HOOTERS    1422415182 CO ID:1134992250 CCD | | 906692016954657 | 226.68 |
| 04/02/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002052 INDN:HOOTERS OF S4423553726 CO ID:1134992250 CCD | | 906692016955958 | 225.52 |
| 04/02/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:6578830523 INDN:HOOTERS FORT6578830523 CO ID:1134992250 CCD | | 906692016956256 | 217.54 |
| 04/02/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002028 INDN:HO0TERS WILL1421426610 CO ID:1134992250 CCD | | 906692016954650 | 211.96 |
| 04/02/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002048 INDN:HOOTERS OF G3426456505 CO ID:1134992250 CCD | | 906692016955472 | 203.25 |
| 04/02/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002021 INDN:BITTER WINGS1421353863 CO ID:1134992250 CCD | | 906692016954648 | 200.16 |
| 04/02/25 | Deposit | 0000002009 | 813007892578640 | 188.00 |
| 04/02/25 | ZBA TRANSFER FROM ████████4621 | | 081304023000000 | 159.83 |
| 04/02/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002010 INDN:NRH WINGS V 1421960741 CO ID:1134992250 CCD | | 906692016954655 | 159.30 |

*continued on the next page*

TW RESTAURANT HOLDER LLC   |   Account #   ████████   | For the period March 24, 2025 to April 20, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 04/02/25 | Deposit | 0000002045 | 813007892513818 | 157.00 |
| 04/02/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002026 INDN:HOOTERS    1420915233 CO ID:1134992250 CCD | | 906692016954642 | 139.53 |
| 04/02/25 | Deposit | 0000002031 | 813003592835416 | 108.00 |
| 04/02/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002007 INDN:HOOTERS-HOUS1421943580  CO ID:1134992250 CCD | | 906692016954654 | 89.50 |
| 04/02/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002029  INDN:H0OTERS STAF1421590811 CO ID:1134992250 CCD | | 906692016954651 | 82.25 |
| 04/02/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002011  INDN:SAN ANTONIO 1421961566 CO ID:1134992250 CCD | | 906692016954656 | 78.00 |
| 04/02/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002042  INDN:HOOTERS ODES1426326260  CO ID:1134992250 CCD | | 906692016954660 | 60.83 |
| 04/02/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002051  INDN:HOOTERS OF H3429071343 CO ID:1134992250 CCD | | 906692016955482 | 49.24 |
| 04/02/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:CEDAR HILL  INDN:HOOTERS CEDA5423829274  CO ID:1134992250 CCD | | 906692016956119 | 16.81 |
| 04/02/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002065  INDN:HOOTERS GRAN6420379497  CO ID:1134992250 CCD | | 906692016956248 | 10.83 |
| 04/02/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002020  INDN:HOOTERS ROUN4423336338  CO ID:1134992250 CCD | | 906692016957132 | 2.83 |
| 04/03/25 | WIRE TYPE:WIRE IN DATE: 250403 TIME:1146 ET TRN:2025040300375862 SEQ:C365178OFD040325/010772 ORIG:DBAG CONTRL ACCT FOR FIRS ID:00481107 SND BK: DEUTSCHE BANK TRUST CO. AMERI ID:021001033 | | 903704030375862 | 150,533.77 |
| 04/03/25 | ZBA TRANSFER FROM ██████0215 | | 081304032000000 | 5,079.83 |
| 04/03/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002026 INDN:HOOTERS    1420915233 CO ID:1134992250 CCD | | 906693014500919 | 734.76 |
| 04/03/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002048 INDN:HOOTERS OF G3426456505 CO ID:1134992250 CCD | | 906693014501864 | 552.19 |
| 04/03/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002042 INDN:HOOTERS ODES1426326260  CO ID:1134992250 CCD | | 906693014500939 | 525.69 |
| 04/03/25 | Deposit | 0000002069 | 813003692322191 | 404.00 |

*continued on the next page*

**BANK OF AMERICA**

**Your checking account**

TW RESTAURANT HOLDER LLC   |   Account # ████████ 1907   |   March 24, 2025 to April 20, 2025

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|-------------------------|--------------------|----------------|--------|
| 04/03/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002029 INDN:H0OTERS STAF1421590811 CO ID:1134992250 CCD | | 906693014500928 | 394.19 |
| 04/03/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002052 INDN:HOOTERS OF S4423553726 CO ID:1134992250 CCD | | 906693014502423 | 376.29 |
| 04/03/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002046 INDN:HOOTERS PASD1428778872 CO ID:1134992250 CCD | | 906693014500942 | 369.08 |
| 04/03/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002007 INDN:HOOTERS-HOUS1421943580 CO ID:1134992250 CCD | | 906693014500932 | 348.63 |
| 04/03/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002045 INDN:HOOTERS TEXA1428320782 CO ID:1134992250 CCD | | 906693014500940 | 341.29 |
| 04/03/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002047 INDN:HOOTERS KATY1428698799 CO ID:1134992250 CCD | | 906693014500941 | 307.03 |
| 04/03/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002037 INDN:HOOTERS HUMB1424051381 CO ID:1134992250 CCD | | 906693014500936 | 285.22 |
| 04/03/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002028 INDN:H0OTERS WILL1421426610 CO ID:1134992250 CCD | | 906693014500927 | 282.23 |
| 04/03/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002051 INDN:HOOTERS OF H3429071343 CO ID:1134992250 CCD | | 906693014501875 | 275.71 |
| 04/03/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002022 INDN:HOOTERS CORP1421357930 CO ID:1134992250 CCD | | 906693014500926 | 272.91 |
| 04/03/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002017 INDN:HOOTER'S RES1421236290 CO ID:1134992250 CCD | | 906693014500922 | 257.77 |
| 04/03/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002021 INDN:BITTER WINGS1421353863 CO ID:1134992250 CCD | | 906693014500925 | 231.23 |
| 04/03/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002005 INDN:HOOTERS OF A1421916842 CO ID:1134992250 CCD | | 906693014500930 | 229.43 |

*continued on the next page*

TW RESTAURANT HOLDER LLC   |   Account #  ███████    | 397 | March 24, 2025 to April 20, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 04/03/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002009 INDN:HOOTERS   1421943226 CO ID:1134992250 CCD | | 906693014500931 | 223.93 |
| 04/03/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002031  INDN:HOOTERS MCKI1421792466 CO ID:1134992250 CCD | | 906693014500929 | 171.08 |
| 04/03/25 | Deposit | 0000002058 | 813003692424065 | 170.00 |
| 04/03/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002010  INDN:NRH WINGS V 1421960741 CO ID:1134992250 CCD | | 906693014500933 | 163.46 |
| 04/03/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002059  INDN:HOOTERS OF A4427051081 CO ID:1134992250 CCD | | 906693014502426 | 159.50 |
| 04/03/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002015 INDN:HOOTERS   1421149733 CO ID:1134992250 CCD | | 906693014500920 | 150.32 |
| 04/03/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002014 INDN:HOOTERS   1421309824 CO ID:1134992250 CCD | | 906693014500923 | 147.90 |
| 04/03/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002018 INDN:HOOTERS   1422415182 CO ID:1134992250 CCD | | 906693014500935 | 139.77 |
| 04/03/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:CEDAR HILL  INDN:HOOTERS CEDA5423829274 CO ID:1134992250 CCD | | 906693014502615 | 116.27 |
| 04/03/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:3634730527  INDN:HOOTERS OF E3634730527 CO ID:1134992250 CCD | | 906693014501933 | 104.45 |
| 04/03/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002020  INDN:ROUND ROCK W1421350554 CO ID:1134992250 CCD | | 906693014500924 | 96.14 |
| 04/03/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002065  INDN:HOOTERS GRAN6420379489  CO ID:1134992250 CCD | | 906693014502760 | 92.99 |
| 04/03/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002039  INDN:HOOTERS 39  1425986841 CO ID:1134992250 CCD | | 906693014500937 | 91.38 |
| 04/03/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002050  INDN:HOOTERS OF P3428417133 CO ID:1134992250 CCD | | 906693014501873 | 85.94 |
| 04/03/25 | ZBA TRANSFER FROM  ██████4621 | | 081304033000000 | 80.15 |
| 04/03/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002004  INDN:HOOTERS OF A1421184581 CO ID:1134992250 CCD | | 906693014500921 | 74.40 |
| 04/03/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:6578830523  INDN:HOOTERS FORT6578830523  CO ID:1134992250 CCD | | 906693014502772 | 71.05 |

*continued on the next page*

**BANK OF AMERICA**

<span style="color:red">**Your checking account**</span>

TW RESTAURANT HOLDER LLC    |    Account # ████████ 1907    |    March 24, 2025 to April 20, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/03/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002049 INDN:HOOTERS OF S3429071251 CO ID:1134992250 CCD | | 906693014501874 | 66.68 |
| 04/03/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002011 INDN:SAN ANTONIO 1421961566 CO ID:1134992250 CCD | | 906693014500934 | 52.06 |
| 04/03/25 | Deposit | 0000002069 | 813003692322186 | 43.00 |
| 04/03/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:0000002018 INDN:HOOTERS EL P4423336049 CO ID:1134992250 CCD | | 906693014502422 | 35.69 |
| 04/03/25 | AMERICAN EXPRESS DES:SETTLEMENT ID:CEDAR HILL INDN:HOOTERS CEDA5423810191 CO ID:1134992250 CCD | | 906693014502614 | 34.70 |
| 04/03/25 | UBER USA 6787 DES:EDI PAYMNT ID:VRPIUTT6W54ZHK0 INDN:TW Restaurant Holder L CO ID:3320456349 CCD PMT INFO:REF*TN*VRPIUTT6W5*Store ID:HOABAT2037\ | | 906692028368240 | 25.56 |
| 04/04/25 | ZBA TRANSFER FROM ██████0215 | | 081304042000000 | 561,857.66 |
| 04/04/25 | WIRE TYPE:WIRE IN DATE: 250404 TIME:1102 ET TRN:2025040400341663 SEQ:C399044OFD040425/003804 ORIG:DBAG CONTRL ACCT FOR FIRS ID:00481107 SND BK: DEUTSCHE BANK TRUST CO. AMERI ID:021001033 | | 903704040341663 | 159,245.32 |
| 04/04/25 | GRUBHUB INC DES:Mar Actvty ID:25040401zWbo6Mm INDN:HOA Holdings LLC CO ID:1261328194 CCD | | 906692015175443 | 2,681.53 |
| 04/04/25 | DoorDash, Inc. DES:DoorDash - ID:ST-Z5K3S6P1Q2G1 INDN:TW RESTAURANT HOLDER L CO ID:4270465600 CCD | | 902593007115685 | 1,855.45 |
| 04/04/25 | DoorDash, Inc. DES:HootersFri ID:ST-C1F5B5S4T4E1 INDN:HOA RESTAURANT HOLDER CO ID:4270465600 CCD | | 902593007150608 | 1,551.42 |
| 04/04/25 | DoorDash, Inc. DES:Pearland ID:ST-J6Y0C0Y1U3G0 INDN:TW RESTAURANT HOLDER L CO ID:4270465600 CCD | | 902593007147768 | 1,454.16 |
| 04/04/25 | DoorDash, Inc. DES:DoorDash - ID:ST-A2D2C7G2V0T5 INDN:TW RESTAURANT HOLDER L CO ID:4270465600 CCD | | 902593007274853 | 1,417.94 |
| 04/04/25 | DoorDash, Inc. DES:ARLINGTONN ID:ST-S7Z1G6E8H4O7 INDN:HOA RESTAURANT HOLDER CO ID:4270465600 CCD | | 902593006790941 | 1,316.56 |
| 04/04/25 | DoorDash, Inc. DES:NRICHLANDH ID:ST-N4E4P4F6B2K7 INDN:HOA RESTAURANT HOLDER CO ID:4270465600 CCD | | 902593007076452 | 1,283.13 |

*continued on the next page*

TW RESTAURANT HOLDER LLC   |   Account #  ████████████  |   March 24, 2025 to April 20, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/04/25 | DoorDash, Inc.   DES:DoorDash - ID:ST-G8C1H0P0W5J2  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902593007260168 | 1,184.84 |
| 04/04/25 | DoorDash, Inc.   DES:Amarillo - ID:ST-V6T5G7V8T3X4  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906693025479231 | 1,156.41 |
| 04/04/25 | DoorDash, Inc.   DES:Fort Worth ID:ST-C1C7Y4N8P4B5  INDN:HOA RESTAURANT HOLDER   CO ID:4270465600 CCD | | 902593007278901 | 1,148.83 |
| 04/04/25 | DoorDash, Inc.   DES:WILLOWBROO ID:ST-D0V8I7V9A6J2  INDN:HOA RESTAURANT HOLDER   CO ID:4270465600 CCD | | 902593007191787 | 1,138.63 |
| 04/04/25 | DoorDash, Inc.   DES:Hooters_Ka ID:ST-D1Y5G5N6H2T8  INDN:HOA RESTAURANT HOLDER   CO ID:4270465600 CCD | | 902593006784694 | 1,130.05 |
| 04/04/25 | DoorDash, Inc.   DES:Cedar Hill ID:ST-Y1S9I4R9R3C4  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902593007281324 | 1,074.66 |
| 04/04/25 | DoorDash, Inc.   DES:Odessa - 2 ID:ST-A7J4E0L5H5M4  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906693025541615 | 1,044.42 |
| 04/04/25 | DoorDash, Inc.   DES:SPRING ID:ST-Z8O8C1V7X1D3  INDN:HOA RESTAURANT HOLDER   CO ID:1800948598 CCD | | 906693025478903 | 1,020.01 |
| 04/04/25 | Favor        DES:Favor        ID:ST-S7M1V1G9O7M2 INDN:JOY CLEVENGER        CO ID:1800948598 CCD | | 906693025480086 | 1,007.47 |
| 04/04/25 | Favor        DES:Favor        ID:ST-V8O4O9I3K0Y1 INDN:MARC BUTLER        CO ID:1800948598 CCD | | 906693029936035 | 990.27 |
| 04/04/25 | DoorDash, Inc.   DES:GRAPEVINE ID:ST-K3Q1R6E8I4C4  INDN:HOA RESTAURANT HOLDER   CO ID:4270465600 CCD | | 902593007327809 | 986.99 |
| 04/04/25 | DoorDash, Inc.   DES:Humble ID:ST-Y8X7T7E6D6M9  INDN:HOA RESTAURANT HOLDER   CO ID:4270465600 CCD | | 902593007282882 | 942.69 |
| 04/04/25 | DoorDash, Inc.   DES:ADDISON ID:ST-T6H8N4C9S0L5  INDN:HOA RESTAURANT HOLDER   CO ID:4270465600 CCD | | 902593007074196 | 941.47 |
| 04/04/25 | DoorDash, Inc.   DES:Corpus Chr ID:ST-G9F1O4D8Y2D0  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902593007279090 | 929.26 |
| 04/04/25 | DoorDash, Inc.   DES:Garland - ID:ST-W6K4W1R3Y9R8  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902593007184152 | 929.12 |
| 04/04/25 | DoorDash, Inc.   DES:MCKINNEY ID:ST-Q6Z7N6Z4D9B6  INDN:HOA RESTAURANT HOLDER   CO ID:4270465600 CCD | | 902593007248380 | 921.90 |

*continued on the next page*

**BANK OF AMERICA** <span style="color:red">**Your checking account**</span>

TW RESTAURANT HOLDER LLC   |   Account # ███████ 1907   |   March 24, 2025 to April 20, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 04/04/25 | DoorDash, Inc.   DES:SANANTONIO ID:ST-K6O7F3F2R4V4  INDN:HOA RESTAURANT HOLDER   CO ID:4270465600 CCD | | 902593006790703 | 921.34 |
| 04/04/25 | DoorDash, Inc.   DES:Towne Cros ID:ST-T5L1N9P1Q4G9  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902593007234859 | 900.99 |
| 04/04/25 | Deposit | 0000002031 | 813003792056458 | 830.00 |
| 04/04/25 | DoorDash, Inc.   DES:San Antoni ID:ST-Z9S4Z9B0I6B6  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906693025542884 | 808.29 |
| 04/04/25 | DoorDash, Inc.   DES:Grand Prai ID:ST-S3X5C1L8L1T3  INDN:HOA RESTAURANT HOLDER   CO ID:1800948598 CCD | | 906693025542674 | 804.10 |
| 04/04/25 | DoorDash, Inc.   DES:DENTON ID:ST-P8D5J5F3V3C9  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902593007237256 | 736.59 |
| 04/04/25 | DoorDash, Inc.   DES:SANPEDRO ID:ST-P3R6F2X8N1L9  INDN:HOA RESTAURANT HOLDER   CO ID:4270465600 CCD | | 902593006789415 | 734.70 |
| 04/04/25 | Deposit | 0000002010 | 813003792058052 | 671.00 |
| 04/04/25 | DoorDash, Inc.   DES:El Paso - ID:ST-E8Y0S7F2N4O0  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902593006717628 | 670.75 |
| 04/04/25 | DoorDash, Inc.   DES:Plano ID:ST-Q5Q4H4I7X7H7  INDN:HOA RESTAURANT HOLDER   CO ID:4270465600 CCD | | 902593007226858 | 621.60 |
| 04/04/25 | DoorDash, Inc.   DES:Pasadena T ID:ST-D0R4V2A9U5L2  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902593007048286 | 613.69 |
| 04/04/25 | DoorDash, Inc.   DES:Texarkana ID:ST-C8Y4H1Y4J6N9  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902593006445071 | 603.62 |
| 04/04/25 | Deposit | 0000002007 | 813001392075270 | 587.00 |
| 04/04/25 | DoorDash, Inc.   DES:Round Rock ID:ST-L3T9K2J3C3B4  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902593006931316 | 528.25 |
| 04/04/25 | DoorDash, Inc.   DES:DoorDash - ID:ST-W8A1N0I0D4D4  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902593006964038 | 460.43 |
| 04/04/25 | Deposit | 0000002052 | 813003692819796 | 456.00 |

*continued on the next page*

TW RESTAURANT HOLDER LLC   |   Account #  ███████████  | For the period  March 24, 2025 to April 20, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/04/25 | 7-ELEVEN        DES:TRANSFER ID:ST-J6H5R1D5J8A7  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902593006652433 | 449.86 |
| 04/04/25 | DoorDash, Inc.   DES:Abilene - ID:ST-X0Z5I3U3S3F7  INDN:HOA RESTAURANT HOLDER  CO ID:4270465600 CCD | | 902593007045789 | 413.47 |
| 04/04/25 | Deposit | 0000002051 | 813001392068936 | 412.00 |
| 04/04/25 | DoorDash, Inc.   DES:2059 ID:ST-C6U6S5R3T1G0  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902593007018503 | 375.14 |
| 04/04/25 | Deposit | 0000002039 | 813003792060980 | 374.00 |
| 04/04/25 | DoorDash, Inc.   DES:2022 ID:ST-Q1E9O8M2P4C4  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906693025478251 | 368.24 |
| 04/04/25 | Deposit | 0000002052 | 813003692819801 | 335.00 |
| 04/04/25 | Deposit | 0000002051 | 813001392068951 | 309.00 |
| 04/04/25 | Deposit | 0000002024 | 813003792058513 | 283.00 |
| 04/04/25 | Deposit | 0000002028 | 813001392075250 | 260.00 |
| 04/04/25 | Deposit | 0000002032 | 813003692819791 | 253.00 |
| 04/04/25 | GRUBHUB INC      DES:Mar Actvty ID:25040401ESwWLDr  INDN:TW Restaurant Holder L  CO ID:1261328194 CCD | | 906692015175756 | 248.00 |
| 04/04/25 | Deposit | 0000002051 | 813001392068739 | 243.10 |
| 04/04/25 | Deposit | 0000002048 | 813003792054964 | 238.00 |
| 04/04/25 | Deposit | 0000002009 | 813001392078862 | 222.00 |
| 04/04/25 | Deposit | 0000002004 | 813003792056648 | 200.00 |
| 04/04/25 | Deposit | 0000002010 | 813003792058062 | 186.00 |
| 04/04/25 | Deposit | 0000002007 | 813001392075230 | 180.00 |
| 04/04/25 | DoorDash, Inc.   DES:2051 ID:ST-L6K1V8N6F4T1  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902593006818985 | 177.18 |
| 04/04/25 | DoorDash, Inc.   DES:2037 ID:ST-L3Q2K3D7V4D9  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906693025541734 | 172.58 |
| 04/04/25 | Deposit | 0000002011 | 813003692819714 | 172.00 |
| 04/04/25 | Deposit | | 813001392079001 | 164.00 |
| 04/04/25 | DoorDash, Inc.   DES:2031 ID:ST-Z2P9B9A8H9U0  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902593006987224 | 160.78 |
| 04/04/25 | Deposit | 0000002024 | 813003792058422 | 158.00 |
| 04/04/25 | DoorDash, Inc.   DES:2015 ID:ST-F4C2M8N5Z0Y7  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906693025476578 | 157.35 |

*continued on the next page*

# BANK OF AMERICA

**Your checking account**

TW RESTAURANT HOLDER LLC   |   Account # ███████ 1907   |   **March 24, 2025 to April 20, 2025**

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 04/04/25 | DoorDash, Inc.  DES:Harlingen ID:ST-Y8W1P6H4O9I3  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902593006920161 | 151.35 |
| 04/04/25 | GRUBHUB INC      DES:Mar Actvty ID:XXXXXXXXXBsxBEo  INDN:TW Restaurant Holder L  CO ID:1261328194 CCD | | 906692015174209 | 144.23 |
| 04/04/25 | DoorDash, Inc.  DES:2010 ID:ST-A2O9G6W0Q6V5  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902593007214579 | 143.43 |
| 04/04/25 | Deposit | 0000002037 | 813001392076737 | 136.00 |
| 04/04/25 | DoorDash, Inc.  DES:2059 ID:ST-E6Q0B7I9P3B0  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906693025541740 | 134.60 |
| 04/04/25 | Deposit | 0000002014 | 813003792054849 | 134.00 |
| 04/04/25 | DoorDash, Inc.  DES:2010 ID:ST-V3G1T4O2Q1R3  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902593007011019 | 131.76 |
| 04/04/25 | Deposit | 0000002022 | 813003692818837 | 126.00 |
| 04/04/25 | Deposit | 0000002017 | 813003792055159 | 120.00 |
| 04/04/25 | DoorDash, Inc.  DES:2020 ID:ST-J6Z8P3W7N6D0  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902593006921578 | 118.15 |
| 04/04/25 | DoorDash, Inc.  DES:2023 ID:ST-X0W7J0U7D1V2  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906693025476580 | 114.25 |
| 04/04/25 | DoorDash, Inc.  DES:2052 ID:ST-G5R0Z6W3T7W3  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902593006999355 | 111.93 |
| 04/04/25 | DoorDash, Inc.  DES:2039 ID:ST-OOI5G7D6P3G6  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902593006815965 | 111.84 |
| 04/04/25 | DoorDash, Inc.  DES:2022 ID:ST-H3J3Q6Z5A7G3  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906693025541513 | 111.43 |
| 04/04/25 | Deposit | 0000002011 | 813003692819736 | 111.00 |
| 04/04/25 | Deposit | 0000002014 | 813003792058291 | 108.00 |
| 04/04/25 | DoorDash, Inc.  DES:2020 ID:ST-X9J9R1L7U6S9  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902593006854876 | 107.91 |

*continued on the next page*

TW RESTAURANT HOLDER LLC | Account # ████████ 7500 | March 24, 2025 to April 20, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/04/25 | DoorDash, Inc. DES:2046 ID:ST-V6U3W9Q7Q3Y7 INDN:TW RESTAURANT HOLDER L CO ID:4270465600 CCD | | 902593006827559 | 107.62 |
| 04/04/25 | DoorDash, Inc. DES:2045 ID:ST-D5M3V4K4Q5M8 INDN:TW RESTAURANT HOLDER L CO ID:4270465600 CCD | | 902593006824428 | 107.56 |
| 04/04/25 | Deposit | 0000002010 | 813003792058057 | 106.00 |
| 04/04/25 | GRUBHUB INC DES:Mar Actvty ID:25040401bhL48MA INDN:TW Restaurant Holder L CO ID:1261328194 CCD | | 906692015174993 | 102.68 |
| 04/04/25 | DoorDash, Inc. DES:2048 ID:ST-R5L9X8V7A1W8 INDN:TW RESTAURANT HOLDER L CO ID:4270465600 CCD | | 902593006989064 | 102.30 |
| 04/04/25 | DoorDash, Inc. DES:2004 ID:ST-D7Z4Z9G7R4U4 INDN:TW RESTAURANT HOLDER L CO ID:4270465600 CCD | | 902593006991904 | 102.17 |
| 04/04/25 | 7-ELEVEN DES:TRANSFER ID:ST-B5V0Z6Q2B9S0 INDN:TW RESTAURANT HOLDER L CO ID:1800948598 CCD | | 906693025543264 | 100.48 |
| 04/04/25 | Cash Deposit Correction | 0000002028 | 813003792078502 | 100.00 |
| 04/04/25 | DoorDash, Inc. DES:2039 ID:ST-S2I2G0Y5H5N3 INDN:TW RESTAURANT HOLDER L CO ID:4270465600 CCD | | 902593006716217 | 99.29 |
| 04/04/25 | DoorDash, Inc. DES:2024 ID:ST-L1X5M5A2D1Z5 INDN:TW RESTAURANT HOLDER L CO ID:4270465600 CCD | | 902593006829759 | 99.14 |
| 04/04/25 | DoorDash, Inc. DES:2051 ID:ST-A0C9H6E1P2X3 INDN:TW RESTAURANT HOLDER L CO ID:4270465600 CCD | | 902593006818982 | 97.66 |
| 04/04/25 | GRUBHUB INC DES:Mar Actvty ID:25040401kkVGS36 INDN:Hooters 2069 CO ID:1261328194 CCD | | 906692015174409 | 94.81 |
| 04/04/25 | GRUBHUB INC DES:Mar Actvty ID:25040401r1ewnpf INDN:TW 2031 CO ID:1261328194 CCD | | 906692015174870 | 92.90 |
| 04/04/25 | GRUBHUB INC DES:Mar Actvty ID:XXXXXXXXXcAe1Wy INDN:TW 2049 CO ID:1261328194 CCD | | 906692015173858 | 92.20 |
| 04/04/25 | DoorDash, Inc. DES:2050 ID:ST-N9C5V1S7X3Q4 INDN:TW RESTAURANT HOLDER L CO ID:4270465600 CCD | | 902593006849102 | 91.95 |
| 04/04/25 | DoorDash, Inc. DES:2042 ID:ST-H1D7S7N1R8E4 INDN:TW RESTAURANT HOLDER L CO ID:4270465600 CCD | | 902593006910288 | 90.92 |
| 04/04/25 | DoorDash, Inc. DES:2045 ID:ST-J1T0D3F2F5P2 INDN:TW RESTAURANT HOLDER L CO ID:4270465600 CCD | | 902593006980606 | 88.95 |

*continued on the next page*

**BANK OF AMERICA**

<span style="color:red">**Your checking account**</span>

TW RESTAURANT HOLDER LLC   |   Account # ████████ 1907   |   March 24, 2025 to April 20, 2025

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/04/25 | DoorDash, Inc.  DES:2042      ID:ST-P2X5I2Z0K9J5 INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902593006831037 | 87.22 |
| 04/04/25 | DoorDash, Inc.  DES:2017 ID:ST-J9T8E2O1R0R1  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902593006910948 | 86.35 |
| 04/04/25 | DoorDash, Inc.  DES:2059 ID:ST-S6T6A1R3W2V5  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902593006861290 | 84.21 |
| 04/04/25 | Deposit | 0000002007 | 813001392075175 | 84.00 |
| 04/04/25 | Deposit | 0000002028 | 813001392075105 | 81.00 |
| 04/04/25 | DoorDash, Inc.  DES:2015 ID:ST-O1D4A4C3U6F1  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902593006830080 | 78.60 |
| 04/04/25 | DoorDash, Inc.  DES:DoorDash - ID:ST-D8O4T3L5N7I5  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902593006799610 | 75.60 |
| 04/04/25 | DoorDash, Inc.  DES:2046 ID:ST-L1N7W9S1E6G0  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902593006827560 | 75.44 |
| 04/04/25 | DoorDash, Inc.  DES:2007 ID:ST-G8L5C7D0O5S6  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902593006916435 | 74.14 |
| 04/04/25 | DoorDash, Inc.  DES:2011 ID:ST-G1Q6C6J0W4C8  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902593006833815 | 73.18 |
| 04/04/25 | DoorDash, Inc.  DES:2004 ID:ST-U3T2I2F0F4G4  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902593006924125 | 73.10 |
| 04/04/25 | DoorDash, Inc.  DES:2018 ID:ST-F2F1A5V8W4Z2  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902593006976248 | 71.56 |
| 04/04/25 | DoorDash, Inc.  DES:2065 ID:ST-B9N8M2K1V0S9  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906693029936257 | 70.55 |
| 04/04/25 | DoorDash, Inc.  DES:2058 ID:ST-H8M5N1N2Z7T2  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902593006922300 | 69.89 |
| 04/04/25 | DoorDash, Inc.  DES:2021 ID:ST-B4R5R5P7F1S0  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902593006975766 | 69.84 |
| 04/04/25 | DoorDash, Inc.  DES:2065 ID:ST-U2K9R9M8U0L2  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902593006923851 | 64.34 |

*continued on the next page*

TW RESTAURANT HOLDER LLC   |   Account #  ████████  | March 24, 2025 to April 20, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|-------:|
| 04/04/25 | DoorDash, Inc.   DES:2052 ID:ST-Z4Q6E8D3C7P6  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902593006929039 | 63.65 |
| 04/04/25 | DoorDash, Inc.   DES:2032       ID:ST-F6K8I5J6L4W3 INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902593006918195 | 62.87 |
| 04/04/25 | DoorDash, Inc.   DES:2048 ID:ST-B6X3L6B7M4Y9  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906693025476598 | 62.49 |
| 04/04/25 | DoorDash, Inc.   DES:2051 ID:ST-Q6E8K6S8P4X9  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902593006818984 | 62.25 |
| 04/04/25 | DoorDash, Inc.   DES:2047 ID:ST-S4K0J8M7C7D4  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902593006917889 | 60.93 |
| 04/04/25 | DoorDash, Inc.   DES:2014 ID:ST-M8P5M5K9S2U1  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902593006909994 | 60.45 |
| 04/04/25 | DoorDash, Inc.   DES:DoorDash - ID:ST-X1N0H0R9M5O2  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902593006794237 | 60.37 |
| 04/04/25 | Deposit | 0000002032 | 813003692819786 | 59.00 |
| 04/04/25 | Deposit | 0000002051 | 813001392068941 | 59.00 |
| 04/04/25 | DoorDash, Inc.   DES:2021 ID:ST-J0D1C7L4N8O0  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902593006829821 | 59.00 |
| 04/04/25 | DoorDash, Inc.   DES:2039       ID:ST-J2O8I3S2X0X3 INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902593006815964 | 57.63 |
| 04/04/25 | DoorDash, Inc.   DES:2028 ID:ST-I8P4U0X4F8C0  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902593006922724 | 57.12 |
| 04/04/25 | DoorDash, Inc.   DES:2049 ID:ST-T7A5X7S2Q2F2  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902593006976643 | 56.67 |
| 04/04/25 | DoorDash, Inc.   DES:2009 ID:ST-L1T6A3H3P0S9  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902593006913002 | 56.42 |
| 04/04/25 | GRUBHUB INC    DES:Mar Actvty ID:25040401LXojdS9  INDN:TW 2065         CO ID:1261328194 CCD | | 906692015172664 | 55.86 |
| 04/04/25 | DoorDash, Inc.   DES:2045 ID:ST-E6N1V6N6E3T2  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902593006824429 | 55.71 |
| 04/04/25 | DoorDash, Inc.   DES:2010 ID:ST-E4T3D5K8U8A6  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906693025476844 | 54.97 |

*continued on the next page*

**BANK OF AMERICA**

**Your checking account**

TW RESTAURANT HOLDER LLC   |   Account #   ████ 1907   |   March 24, 2025 to April 20, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 04/04/25 | DoorDash, Inc.   DES:2032 ID:ST-C9L9M5L9B2H6  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902593006918194 | 54.91 |
| 04/04/25 | DoorDash, Inc.   DES:2029 ID:ST-P3B4X1R0F8Y9  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902593006907458 | 54.44 |
| 04/04/25 | Deposit | 0000002004 | 813003792056653 | 54.00 |
| 04/04/25 | DoorDash, Inc.   DES:2049 ID:ST-A6N3I5Y9V3P3  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906693029936255 | 53.66 |
| 04/04/25 | DoorDash, Inc.   DES:2031      ID:ST-I2Q6T0J8S1Y6 INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902593006830960 | 52.64 |
| 04/04/25 | DoorDash, Inc.   DES:2017 ID:ST-A5G7A3Q9D7B4  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902593006910947 | 51.49 |
| 04/04/25 | DoorDash, Inc.   DES:2047 ID:ST-O4X8B4G6N9W3  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902593006917890 | 50.63 |
| 04/04/25 | DoorDash, Inc.   DES:2005 ID:ST-N6W0I3E2F7N6  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902593006911609 | 49.04 |
| 04/04/25 | DoorDash, Inc.   DES:2021 ID:ST-R9W5B1Z6R9V2  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902593006918405 | 48.40 |
| 04/04/25 | DoorDash, Inc.   DES:2004 ID:ST-V8E2J7N6A5L8  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906693025476586 | 46.35 |
| 04/04/25 | GRUBHUB INC     DES:Mar Actvty ID:XXXXXXXXXwiA6tw  INDN:TW 2022 CO ID:1261328194 CCD | | 906692015172575 | 46.32 |
| 04/04/25 | Deposit | 0000002022 | 813003692818842 | 46.00 |
| 04/04/25 | DoorDash, Inc.   DES:2037 ID:ST-I9O4D0A8P1T2  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902593006917398 | 44.60 |
| 04/04/25 | Deposit | 0000002024 | 813003792058498 | 44.00 |
| 04/04/25 | DoorDash, Inc.   DES:2018 ID:ST-Q9A3L5F0D0H2  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902593006826302 | 42.98 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------| -------|
| 04/04/25 | DoorDash, Inc.  DES:2050 ID:ST-D4H8M4P1G7K7  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902593006555820 | 40.51 |
| 04/04/25 | DOORDASH, INC.  DES:2009 ID:ST-A8Q1W1T1T0C2  INDN:TW RESTAURANT HOLDER L  CO ID: XXXXXXXXX CCD | | 906693021162908 | 40.48 |
| 04/04/25 | DoorDash, Inc.  DES:2007 ID:ST-B2C0M0P8M3W2  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902593006916434 | 39.33 |
| 04/04/25 | Deposit | 0000002049 | 813003692819304 | 38.00 |
| 04/04/25 | DoorDash, Inc.  DES:2058 ID:ST-C8L9B1W5T0E4  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902593006817201 | 37.58 |
| 04/04/25 | DoorDash, Inc.  DES:2011 ID:ST-Y0W2R4C7R0B4  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902593006909635 | 35.96 |
| 04/04/25 | DoorDash, Inc.  DES:2009 ID:ST-A1W6X4H4F3C9  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902593006913003 | 35.81 |
| 04/04/25 | DoorDash, Inc.  DES:2026 ID:ST-H7Z8I5X3W7G2  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902593006916009 | 35.64 |
| 04/04/25 | DOORDASH, INC.  DES:2005 ID:ST-V1O4U0D1M4J6  INDN:TW RESTAURANT HOLDER L  CO ID: XXXXXXXXX CCD | | 906693021162906 | 35.38 |
| 04/04/25 | DoorDash, Inc.  DES:2015 ID:ST-L2Z4B1L7R4F3  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902593006921580 | 35.15 |
| 04/04/25 | DoorDash, Inc.  DES:2029 ID:ST-K6K9A0V9G8Z9  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902593006815200 | 35.13 |
| 04/04/25 | DoorDash, Inc.  DES:2024 ID:ST-F4D9P6Y9M9E4  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902593006829758 | 33.65 |
| 04/04/25 | DoorDash, Inc.  DES:2042 ID:ST-P6F8Q6V1Y1Z4  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902593006910287 | 33.49 |
| 04/04/25 | DoorDash, Inc.  DES:2050      ID:ST-C4V7I2J7V8M9 INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906693025476959 | 33.08 |
| 04/04/25 | DoorDash, Inc.  DES:2049 ID:ST-P9M6V2F4D8E0  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902593006926640 | 32.49 |
| 04/04/25 | DoorDash, Inc.  DES:2018 ID:ST-C4U0P5A9U1H1  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902593006927535 | 30.03 |

*continued on the next page*

**BANK OF AMERICA** <span style="color:red">**Your checking account**</span>

TW RESTAURANT HOLDER LLC   |   Account # ███████ 1907   |   March 24, 2025 to April 20, 2025

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 04/04/25 | GRUBHUB INC    DES:Mar Actvty ID:25040401_NLzvta INDN:TW 2048    CO ID:1261328194 CCD | | 906692015175021 | 29.17 |
| 04/04/25 | DoorDash, Inc.  DES:2023 ID:ST-Q0Y0D1F0V0S9  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902593006904273 | 25.74 |
| 04/04/25 | DoorDash, Inc.  DES:2011 ID:ST-E3A2Q7T9A5V3  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902593006909634 | 25.41 |
| 04/04/25 | DoorDash, Inc.  DES:2026 ID:ST-H9R9T4G9W5U1  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902593006916008 | 24.48 |
| 04/04/25 | DoorDash, Inc.  DES:2020 ID:ST-E1E9A1K0U6E7  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906693029937276 | 23.40 |
| 04/04/25 | DoorDash, Inc.  DES:2037    ID:ST-O9V7D9D6I1J5 INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906693029936263 | 22.90 |
| 04/04/25 | DoorDash, Inc.  DES:2028 ID:ST-D5Y1J2S1N4C3  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906693029936253 | 22.82 |
| 04/04/25 | DoorDash, Inc.  DES:2014 ID:ST-S1L9W2P0N0G5  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906693025476588 | 22.59 |
| 04/04/25 | Deposit | 0000002011 | 813003692819741 | 19.00 |
| 04/04/25 | DoorDash, Inc.  DES:2026 ID:ST-R2Z8T4U5J8D5  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902593006975301 | 17.65 |
| 04/04/25 | DoorDash, Inc.  DES:2022 ID:ST-Z4U4A6D5P2M2  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902593006909402 | 17.41 |
| 04/04/25 | Favor    DES:Favor    ID:ST-V4E8W9X2N9Z0 INDN:MARC BUTLER        CO ID:1800948598 CCD | | 906693029937727 | 17.26 |
| 04/04/25 | DoorDash, Inc.  DES:2029 ID:ST-C1X4G7R0K8P6  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902593006907457 | 16.81 |
| 04/04/25 | DOORDASH, INC.  DES:2058 ID:ST-I0F3W1P4X1I5  INDN:TW RESTAURANT HOLDER L  CO ID: XXXXXXXXX CCD | | 906694008206420 | 15.70 |
| 04/04/25 | DoorDash, Inc.  DES:2017 ID:ST-K4K8B9N6U1L8  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902593006910946 | 14.58 |
| 04/04/25 | Deposit | 0000002004 | 813003792056658 | 14.00 |

*continued on the next page*

TW RESTAURANT HOLDER LLC   |   Account #   ▓▓▓▓▓▓▓▓7509   |   March 24, 2025 to April 20, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|-------------------------|--------------------|----------------|--------|
| 04/04/25 | Deposit | 0000002005 | 813003792059679 | 14.00 |
| 04/04/25 | DoorDash, Inc.   DES:2023 ID:ST-L1U1P1K3L3G0  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902593006904274 | 13.63 |
| 04/04/25 | DoorDash, Inc.   DES:2024       ID:ST-O2J9E3J9F9T3 INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906693029936304 | 13.62 |
| 04/04/25 | DoorDash, Inc.   DES:2031 ID:ST-L3C9Z9X5K6P0  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902593006908119 | 12.76 |
| 04/04/25 | DoorDash, Inc.   DES:2046 ID:ST-M1Z1J3B7R3W7  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906693029936306 | 11.42 |
| 04/04/25 | Deposit | 0000002028 | 813001392075255 | 0.01 |
| 04/04/25 | Deposit | 0000002050 | 813001392075530 | 0.01 |
| 04/04/25 | Deposit | 0000002050 | 813001392075535 | 0.01 |
| 04/04/25 | Deposit | 0000002051 | 813001392068946 | 0.01 |
| 04/07/25 | WIRE TYPE:WIRE IN DATE: 250407 TIME:1014 ET TRN:2025040700417159 SEQ:C437140OFD040725/003185 ORIG:DBAG CONTRL ACCT FOR FIRS ID:00481107 SND BK: DEUTSCHE BANK TRUST CO. AMERI ID:021001033 | | 903704070417159 | 285,285.27 |
| 04/07/25 | WIRE TYPE:WIRE IN DATE: 250407 TIME:1014 ET TRN:2025040700417120 SEQ:C437200OFD040725/003197 ORIG:DBAG CONTRL ACCT FOR FIRS ID:00481107 SND BK: DEUTSCHE BANK TRUST CO. AMERI ID:021001033 | | 903704070417120 | 267,333.92 |
| 04/07/25 | WIRE TYPE:WIRE IN DATE: 250407 TIME:1014 ET TRN:2025040700417133 SEQ:C437128OFD040725/003191 ORIG:DBAG CONTRL ACCT FOR FIRS ID:00481107 SND BK: DEUTSCHE BANK TRUST CO. AMERI ID:021001033 | | 903704070417133 | 182,968.11 |
| 04/07/25 | ZBA TRANSFER FROM ▓▓▓▓▓▓0215 | | 081304072000000 | 31,169.92 |
| 04/07/25 | Deposit | 0000002011 | 813003792705301 | 641.00 |
| 04/07/25 | Deposit | 0000002004 | 813003792719822 | 523.00 |
| 04/07/25 | Deposit | 0000002069 | 813003792805576 | 519.00 |
| 04/07/25 | Deposit | 0000002069 | 813003792805139 | 482.00 |
| 04/07/25 | Deposit | | 813003792805124 | 480.00 |
| 04/07/25 | Deposit | | 813003792805571 | 441.00 |
| 04/07/25 | Deposit | 0000002039 | 813003792719797 | 424.00 |
| 04/07/25 | Deposit | | 813003792805134 | 410.00 |
| 04/07/25 | Deposit | 0000002059 | 813003892105583 | 388.00 |
| 04/07/25 | Deposit | 0000002014 | 813003892107979 | 270.00 |

*continued on the next page*

**BANK OF AMERICA**

**Your checking account**

TW RESTAURANT HOLDER LLC    |    Account # ████████ 1907    |    March 24, 2025 to April 20, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/07/25 | Deposit | 0000002032 | 813003792705296 | 188.00 |
| 04/07/25 | Deposit | 0000002004 | 813003792719827 | 187.00 |
| 04/07/25 | Deposit | 0000002021 | 813003792705306 | 163.00 |
| 04/07/25 | Deposit | 0000002007 | 813001592524136 | 160.00 |
| 04/07/25 | Deposit | 0000002026 | 813003892099731 | 93.00 |
| 04/07/25 | Deposit | 0000002037 | 813001592526389 | 85.00 |
| 04/07/25 | Deposit | 0000002010 | 813003892099666 | 84.00 |
| 04/07/25 | Deposit | 0000002058 | 813003792720173 | 80.00 |
| 04/07/25 | Deposit | 0000002048 | 813003892100286 | 73.00 |
| 04/07/25 | Deposit | 0000002065 | 813003892101164 | 44.00 |
| 04/07/25 | UBER USA 6787   DES:EDI PAYMNT ID:DTC6E0KZH50FNS0  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*DTC6E0KZH5*Store ID:HOABAT2037\ | | 906694024758422 | 25.06 |
| 04/07/25 | Deposit | 0000002018 | 813003792805129 | 8.00 |
| 04/07/25 | Deposit | 0000002050 | 813001592526137 | 0.01 |
| 04/08/25 | WIRE TYPE:WIRE IN DATE: 250408 TIME:1026 ET TRN:2025040800366494 SEQ:C480960OFD040825/004110 ORIG:DBAG CONTRL ACCT FOR FIRS ID:00481107 SND BK: DEUTSCHE BANK TRUST CO. AMERI ID:021001033 | | 903704080366494 | 157,423.86 |
| 04/08/25 | ZBA TRANSFER FROM ████████ 0215 | | 081304082000000 | 23,996.83 |
| 04/08/25 | UBER USA FBO    DES:EDI PAYMNT ID:X11ZL2QAXWXKWWQ  INDN:TW Restaurant Holder    CO ID:1320456349 CCD  PMT INFO:REF*TN*X11ZL2QAXW*Store ID:2058\ | | 906697046535318 | 2,419.55 |
| 04/08/25 | UBER USA FBO    DES:EDI PAYMNT ID:0OHXW14T1Z4K01D  INDN:Bank of America CO ID:1320456349 CCD  PMT INFO:REF*TN*0OHXW14T1Z*Store ID:2023\ | | 906697046535316 | 2,107.61 |
| 04/08/25 | UBER USA FBO    DES:EDI PAYMNT ID:3RWOYX2I5O7SSC6  INDN:Bank of America CO ID:1320456349 CCD  PMT INFO:REF*TN*3RWOYX2I5O*Store ID:2020\ | | 906697046535322 | 1,994.44 |
| 04/08/25 | UBER USA FBO    DES:EDI PAYMNT ID:CM2VAOHT52P4CVZ  INDN:TW Restaurant Holder L  CO ID:1320456349 CCD  PMT INFO:REF*TN*CM2VAOHT52*Store ID:2007\ | | 906697046535306 | 1,650.17 |

*continued on the next page*

TW RESTAURANT HOLDER LLC   |   Account #   ▓▓▓▓▓▓▓▓▓▓   |   March 24, 2025 to April 20, 2025

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/08/25 | UBER USA 6787    DES:EDI PAYMNT ID:X4QJXJH025L2HIP  INDN:Hooters (El Paso East) CO ID:3320456349 CCD  PMT INFO:REF*TN*X4QJXJH025*Store ID:2069\ | | 906697046545201 | 1,550.76 |
| 04/08/25 | UBER USA FBO    DES:EDI PAYMNT ID:E1BH296881RLHD8  INDN:Bank of America CO ID:1320456349 CCD  PMT INFO:REF*TN*E1BH296881*Store ID:2014\ | | 906697046535308 | 1,513.02 |
| 04/08/25 | UBER USA FBO    DES:EDI PAYMNT ID:1HHSXO4COEIY2RK  INDN:Bank of America CO ID:1320456349 CCD  PMT INFO:REF*TN*1HHSXO4COE*Store ID:2004\ | | 906697046535270 | 1,504.04 |
| 04/08/25 | UBER USA FBO    DES:EDI PAYMNT ID:EYTOTEEND6IVENQ  INDN:Bank of America CO ID:1320456349 CCD  PMT INFO:REF*TN*EYTOTEEND6*Store ID:2047\ | | 906697046535330 | 1,497.32 |
| 04/08/25 | UBER USA FBO    DES:EDI PAYMNT ID:MS1KOE4L7M2P5LN  INDN:TW Restaurant Holder L  CO ID:1320456349 CCD  PMT INFO:REF*TN*MS1KOE4L7M*Store ID:2042\ | | 906697046535304 | 1,442.38 |
| 04/08/25 | UBER USA FBO    DES:EDI PAYMNT ID:FLWKDX9KTC5BCE5  INDN:Bank of America CO ID:1320456349 CCD  PMT INFO:REF*TN*FLWKDX9KTC*Store ID:2050\ | | 906697046535298 | 1,410.62 |
| 04/08/25 | UBER USA FBO    DES:EDI PAYMNT ID:UJTPD9YRKRY3QS8  INDN:Bank of America CO ID:1320456349 CCD  PMT INFO:REF*TN*UJTPD9YRKR*Store ID:2005\ | | 906697046535276 | 1,402.49 |
| 04/08/25 | UBER USA FBO    DES:EDI PAYMNT ID:OEJNIEQTXUFPI3B  INDN:Bank of America CO ID:1320456349 CCD  PMT INFO:REF*TN*OEJNIEQTXU*Store ID:2010\ | | 906697046535300 | 1,380.56 |
| 04/08/25 | UBER USA FBO    DES:EDI PAYMNT ID:0DIH1NWOOCEZQ4M  INDN:Bank of America CO ID:1320456349 CCD  PMT INFO:REF*TN*0DIH1NWOOC*Store ID:2028\ | | 906697046535278 | 1,354.29 |
| 04/08/25 | UBER USA FBO    DES:EDI PAYMNT ID:MHTENYPWJR5SDI6  INDN:TW Restaurant Holder L  CO ID:1320456349 CCD  PMT INFO:REF*TN*MHTENYPWJR*Store ID:2052\ | | 906697046535282 | 1,316.80 |
| 04/08/25 | UBER USA FBO    DES:EDI PAYMNT ID:V6S0CQOREN3CEWD  INDN:Bank of America CO ID:1320456349 CCD  PMT INFO:REF*TN*V6S0CQOREN*Store ID:2039\ | | 906697046535274 | 1,291.82 |
| 04/08/25 | UBER USA FBO    DES:EDI PAYMNT ID:U2HGFFA6F4G9QE8  INDN:Bank of America CO ID:1320456349 CCD  PMT INFO:REF*TN*U2HGFFA6F4*Store ID:2011\ | | 906697046535326 | 1,223.95 |

*continued on the next page*

**BANK OF AMERICA**

<span style="color:red">**Your checking account**</span>

TW RESTAURANT HOLDER LLC   |   Account # ▓▓▓▓ 1907   |   March 24, 2025 to April 20, 2025

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 04/08/25 | UBER USA FBO    DES:EDI PAYMNT ID:UPNX8AHJ2BORJK5  INDN:Bank of America CO ID:1320456349 CCD  PMT INFO:REF*TN*UPNX8AHJ2B*Store ID:2037\ | | 906697046535286 | 1,162.75 |
| 04/08/25 | UBER USA FBO    DES:EDI PAYMNT ID:UM3WJNO2AFVCFGJ  INDN:Bank of America CO ID:1320456349 CCD  PMT INFO:REF*TN*UM3WJNO2AF*Store ID:2009\ | | 906697046535296 | 1,156.29 |
| 04/08/25 | UBER USA FBO    DES:EDI PAYMNT ID:EJTYP2JG5E340NT  INDN:Bank of America CO ID:1320456349 CCD  PMT INFO:REF*TN*EJTYP2JG5E*Store ID:2024\ | | 906697046535312 | 1,109.94 |
| 04/08/25 | UBER USA FBO    DES:EDI PAYMNT ID:YKJPUHU4ATX6VXZ  INDN:Bank of America CO ID:1320456349 CCD  PMT INFO:REF*TN*YKJPUHU4AT*Store ID:2031\ | | 906697046535284 | 1,079.08 |
| 04/08/25 | UBER USA FBO    DES:EDI PAYMNT ID:BGRFXQLRVUQYRR6  INDN:TW Restaurant Holder L  CO ID:1320456349 CCD  PMT INFO:REF*TN*BGRFXQLRVU*Store ID:2065\ | | 906697046535280 | 1,073.71 |
| 04/08/25 | UBER USA FBO    DES:EDI PAYMNT ID:3I4D6E3LI8ZRUAA  INDN:Bank of America CO ID:1320456349 CCD  PMT INFO:REF*TN*3I4D6E3LI8*Store ID:2029\ | | 906697046535288 | 1,066.18 |
| 04/08/25 | Deposit | 0000002031 | 813003892642425 | 971.00 |
| 04/08/25 | UBER USA FBO    DES:EDI PAYMNT ID:6JJ57F69NY3KPXE  INDN:Bank of America CO ID:1320456349 CCD  PMT INFO:REF*TN*6JJ57F69NY*Store ID:2026\ | | 906697046535324 | 952.87 |
| 04/08/25 | UBER USA FBO    DES:EDI PAYMNT ID:J5ZQVX54KKXRB7B  INDN:Bank of America CO ID:1320456349 CCD  PMT INFO:REF*TN*J5ZQVX54KK*Store ID:2018\ | | 906697046546601 | 859.64 |
| 04/08/25 | PAYONEER 7362    DES:EDI PAYMNT ID:366184956940219  INDN:Hootie s Burger Bar CO ID:1352254039 CCD  PMT INFO:REF*TN*3661849569*ezCater Payment\ | | 906698021044431 | 853.99 |
| 04/08/25 | Deposit | 0000002018 | 813003892656796 | 826.00 |
| 04/08/25 | UBER USA FBO    DES:EDI PAYMNT ID:CEZC1FE79QJJF4S  INDN:TW Restaurant Holder L  CO ID:1320456349 CCD  PMT INFO:REF*TN*CEZC1FE79Q*Store ID:2015\ | | 906697046535290 | 805.64 |
| 04/08/25 | Deposit | 0000002018 | 813003892656801 | 805.00 |

*continued on the next page*

TW RESTAURANT HOLDER LLC   |   Account #   ████████████  |  March 24, 2025 to April 20, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 04/08/25 | UBER USA FBO    DES:EDI PAYMNT ID:91WKVR2Q7NYX5WU  INDN:Bank of America CO ID:1320456349 CCD  PMT INFO:REF*TN*91WKVR2Q7N*Store ID:2032\ | | 906697046535302 | 796.17 |
| 04/08/25 | UBER USA FBO    DES:EDI PAYMNT ID:9SRJMZSDTZ27KST  INDN:Bank of America CO ID:1320456349 CCD  PMT INFO:REF*TN*9SRJMZSDTZ*Store ID:2021\ | | 906697046535268 | 772.78 |
| 04/08/25 | UBER USA FBO    DES:EDI PAYMNT ID:26VX703GDT6KTFG  INDN:Bank of America CO ID:1320456349 CCD  PMT INFO:REF*TN*26VX703GDT*Store ID:2048\ | | 906697046535314 | 732.37 |
| 04/08/25 | UBER USA FBO    DES:EDI PAYMNT ID:9JBOL9Y8AHVYFKF  INDN:Bank of America CO ID:1320456349 CCD  PMT INFO:REF*TN*9JBOL9Y8AH*Store ID:2017\ | | 906697046535320 | 724.96 |
| 04/08/25 | Deposit | 0000002015 | 813001692270961 | 678.00 |
| 04/08/25 | Deposit | 0000002004 | 813003892640998 | 611.00 |
| 04/08/25 | UBER USA FBO    DES:EDI PAYMNT ID:2B63X9DIDK0SA0K  INDN:TW Restaurant Holder L  CO ID:1320456349 CCD  PMT INFO:REF*TN*2B63X9DIDK*Store ID:2046\ | | 906697046535292 | 591.31 |
| 04/08/25 | Deposit | 0000002051 | 813001692579139 | 572.00 |
| 04/08/25 | UBER USA FBO    DES:EDI PAYMNT ID:77C1MF9GALWXMWG  INDN:Bank of America CO ID:1320456349 CCD  PMT INFO:REF*TN*77C1MF9GAL*Store ID:2049\ | | 906697046535294 | 570.45 |
| 04/08/25 | PAYONEER 7362   DES:EDI PAYMNT ID:366184956939405  INDN:TW Restaurant Holder L  CO ID:1352254039 CCD  PMT INFO:REF*TN*3661849569*ezCater Payment\ | | 906698021044447 | 564.53 |
| 04/08/25 | Deposit | 0000002015 | 813001692270951 | 518.00 |
| 04/08/25 | Deposit | 0000002015 | 813001692270956 | 510.00 |
| 04/08/25 | Deposit | 0000002065 | 813003892637066 | 508.00 |
| 04/08/25 | Deposit | 0000002058 | 813003892642220 | 507.00 |
| 04/08/25 | Deposit | 0000002018 | 813003892657196 | 480.00 |
| 04/08/25 | Deposit | 0000002051 | 813001692579149 | 461.00 |
| 04/08/25 | Deposit | 0000002051 | 813001692557063 | 443.50 |
| 04/08/25 | Deposit | 0000002007 | 813001692645502 | 402.00 |
| 04/08/25 | Deposit | | 813001692644890 | 387.00 |
| 04/08/25 | Deposit | 0000002051 | 813001692579129 | 383.30 |
| 04/08/25 | Deposit | 0000002010 | 813003892642848 | 351.00 |
| 04/08/25 | Deposit | 0000002029 | 813001692647479 | 342.00 |

*continued on the next page*

**BANK OF AMERICA**

**Your checking account**

TW RESTAURANT HOLDER LLC   |   Account # ▬▬▬▬ 1907   |   March 24, 2025 to April 20, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 04/08/25 | UBER USA 6787    DES:EDI PAYMNT ID:74179A33CGHWIS8  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*74179A33CG*Store ID:2022\ | | 906697046547005 | 340.12 |
| 04/08/25 | Deposit | 0000002015 | 813001692270931 | 312.00 |
| 04/08/25 | Deposit | 0000002051 | 813001692579124 | 288.25 |
| 04/08/25 | Deposit | 0000002010 | 813003892642933 | 274.00 |
| 04/08/25 | Deposit | 0000002051 | 813001692579134 | 267.50 |
| 04/08/25 | UBER USA FBO    DES:EDI PAYMNT ID:FPHHWBYY8SBQT65  INDN:TW Restaurant Holder L  CO ID:1320456349 CCD  PMT INFO:REF*TN*FPHHWBYY8S*Store ID:2051\ | | 906697046535272 | 266.17 |
| 04/08/25 | Deposit | 0000002046 | 813001692677263 | 264.00 |
| 04/08/25 | UBER USA FBO    DES:EDI PAYMNT ID:WJTVCVWQ17XMUGS  INDN:TW Restaurant Holder L  CO ID:1320456349 CCD  PMT INFO:REF*TN*WJTVCVWQ17*Store ID:2059\ | | 906697046535332 | 220.08 |
| 04/08/25 | UBER USA 6787    DES:EDI PAYMNT ID:7AP4NTN5W3B22XW  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*7AP4NTN5W3*Store ID:HOABAT2039\ | | 906697046535054 | 216.48 |
| 04/08/25 | UBER USA FBO    DES:EDI PAYMNT ID:IV3NCLBH9J8BJU4  INDN:TW Restaurant Holder L  CO ID:1320456349 CCD  PMT INFO:REF*TN*IV3NCLBH9J*Store ID:2045\ | | 906697046535328 | 204.43 |
| 04/08/25 | Deposit | 0000002065 | 813003892637071 | 173.00 |
| 04/08/25 | Deposit | 0000002050 | 813001692648313 | 160.00 |
| 04/08/25 | UBER USA 6787    DES:EDI PAYMNT ID:PDFA7KHRN50XL1V  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*PDFA7KHRN5*Store ID:HOABAT2032\ | | 906697046549981 | 143.90 |
| 04/08/25 | UBER USA 6787    DES:EDI PAYMNT ID:63CA5SLHP21UWKN  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*63CA5SLHP2*Store ID:HOABAT2052\ | | 906697046547245 | 136.19 |
| 04/08/25 | UBER USA 6787    DES:EDI PAYMNT ID:2GY2T7FO396VSC1  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*2GY2T7FO39*Store ID:HOABAT2042\ | | 906697046544329 | 129.90 |
| 04/08/25 | Deposit | 0000002014 | 813003892637945 | 129.00 |

*continued on the next page*

TW RESTAURANT HOLDER LLC   |   Account # XXXXXXXX7967 | March 24, 2025 to April 20, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/08/25 | UBER USA 6787   DES:EDI PAYMNT ID:9G5BI7OFV2XHELI  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*9G5BI7OFV2*Store ID:HOABAT2031\ | | 906697046535084 | 115.23 |
| 04/08/25 | Deposit | 0000002058 | 813003892637950 | 114.00 |
| 04/08/25 | Deposit | 0000002047 | 813001692646857 | 102.00 |
| 04/08/25 | UBER USA 6787   DES:EDI PAYMNT ID:JZP9YPMZL8XS534  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*JZP9YPMZL8*Store ID:HOABAT2005\ | | 906697046547121 | 89.38 |
| 04/08/25 | UBER USA 6787   DES:EDI PAYMNT ID:O2VYLGBY4AB9RNS  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*O2VYLGBY4A*Store ID:HOABAT2026\ | | 906697046534932 | 79.20 |
| 04/08/25 | UBER USA 6787   DES:EDI PAYMNT ID:CAZX9UL8HFK6M18  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*CAZX9UL8HF*Store ID:VR2010\ | | 906697046544289 | 73.85 |
| 04/08/25 | Deposit | 0000002031 | 813003892642430 | 66.00 |
| 04/08/25 | Deposit | 0000002047 | 813001692646852 | 65.00 |
| 04/08/25 | UBER USA 6787   DES:EDI PAYMNT ID:1DH2O1R5D1TEG2N  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*1DH2O1R5D1*Store ID:HOABAT2020\ | | 906697046538780 | 62.81 |
| 04/08/25 | UBER USA 6787   DES:EDI PAYMNT ID:V7ZLIRCAXC9TZT4  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*V7ZLIRCAXC*Store ID:HOABAT2059\ | | 906697046535218 | 62.04 |
| 04/08/25 | UBER USA 6787   DES:EDI PAYMNT ID:RI3VG3NTF4WP73E  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*RI3VG3NTF4*Store ID:HOABAT2022\ | | 906697046550137 | 60.66 |
| 04/08/25 | UBER USA 6787   DES:EDI PAYMNT ID:4ET94EPKTZT8OQO  INDN:Hooties Chicken Tender  CO ID:3320456349 CCD  PMT INFO:REF*TN*4ET94EPKTZ*Store ID:2004\ | | 906697046539966 | 60.46 |
| 04/08/25 | Deposit | 0000002042 | 813001692375866 | 60.00 |
| 04/08/25 | UBER USA 6787   DES:EDI PAYMNT ID:JUR6QOEYATN2BEE  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*JUR6QOEYAT*Store ID:HOABAT2049\ | | 906697046549899 | 59.76 |

*continued on the next page*

**BANK OF AMERICA**

<span style="color:red">**Your checking account**</span>

TW RESTAURANT HOLDER LLC   |   Account # ▓▓▓▓ 1907   |   March 24, 2025 to April 20, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 04/08/25 | UBER USA 6787   DES:EDI PAYMNT ID:YOMKVICESXLZD4D  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*YOMKVICESX*Store ID:VR2052\ | | 906697046547179 | 58.59 |
| 04/08/25 | UBER USA 6787   DES:EDI PAYMNT ID:32L0XVMB6C70AXQ  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*32L0XVMB6C*Store ID:VR2007\ | | 906697046540038 | 58.52 |
| 04/08/25 | UBER USA 6787   DES:EDI PAYMNT ID:APPS82HBRFOX7IO  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*APPS82HBRF*Store ID:VR2065\ | | 906697046549855 | 54.49 |
| 04/08/25 | UBER USA 6787   DES:EDI PAYMNT ID:KGXTPYB66Z1X4KP  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*KGXTPYB66Z*Store ID:HOABAT2048\ | | 906697046535090 | 53.07 |
| 04/08/25 | UBER USA 6787   DES:EDI PAYMNT ID:YQUYHZKSBS7E80G  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*YQUYHZKSBS*Store ID:VR2042\ | | 906697046551259 | 51.61 |
| 04/08/25 | UBER USA 6787   DES:EDI PAYMNT ID:AK0G9IA678M76V8  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*AK0G9IA678*Store ID:HOABAT2058\ | | 906697046547007 | 49.33 |
| 04/08/25 | UBER USA 6787   DES:EDI PAYMNT ID:T1O934EP40F0474  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*T1O934EP40*Store ID:2039\ | | 906697046544459 | 43.05 |
| 04/08/25 | UBER USA 6787   DES:EDI PAYMNT ID:VN92XYIKJ4B74VH  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*VN92XYIKJ4*Store ID:VR2058\ | | 906697046540184 | 42.40 |
| 04/08/25 | UBER USA 6787   DES:EDI PAYMNT ID:4WJP8W9CR2O9J17  INDN:Hooties Chicken Tender  CO ID:3320456349 CCD  PMT INFO:REF*TN*4WJP8W9CR2*Store ID:2009\ | | 906697046540102 | 40.46 |
| 04/08/25 | UBER USA 6787   DES:EDI PAYMNT ID:E9KY2EQPDPM9PQE  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*E9KY2EQPDP*Store ID:HOABAT2011\ | | 906697046538836 | 39.11 |
| 04/08/25 | UBER USA 6787   DES:EDI PAYMNT ID:CRJHD2P0NMVBZ41  INDN:Hooties Chicken Tender  CO ID:3320456349 CCD  PMT INFO:REF*TN*CRJHD2P0NM*Store ID:HCTVR2059\ | | 906697046547151 | 37.14 |
| 04/08/25 | Deposit | 0000002050 | 813001692648303 | 37.00 |

*continued on the next page*

TW RESTAURANT HOLDER LLC    |    Account #    5769  |  March 24, 2025 to April 20, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/08/25 | UBER USA 6787    DES:EDI PAYMNT ID:RYYKCT7P6RCSLKH  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*RYYKCT7P6R*Store ID:HOABAT2004\ | | 906697046542096 | 36.31 |
| 04/08/25 | Deposit | 0000002037 | 813001692677504 | 34.00 |
| 04/08/25 | UBER USA 6787    DES:EDI PAYMNT ID:CTA81NHGRQYJ2B3  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*CTA81NHGRQ*Store ID:VR2017\ | | 906697046538678 | 32.57 |
| 04/08/25 | UBER USA 6787    DES:EDI PAYMNT ID:1N5SZXI5RU7JN48  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*1N5SZXI5RU*Store ID:VR2045\ | | 906697046538808 | 32.42 |
| 04/08/25 | Deposit | 0000002051 | 813001692557073 | 32.17 |
| 04/08/25 | UBER USA 6787    DES:EDI PAYMNT ID:GKRLEO0FFBKC6TJ  INDN:Hooties Chicken Tender  CO ID:3320456349 CCD  PMT INFO:REF*TN*GKRLEO0FFB*Store ID:2015\ | | 906697046539984 | 32.14 |
| 04/08/25 | UBER USA 6787    DES:EDI PAYMNT ID:LNDJDJ8TXWIA98J  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*LNDJDJ8TXW*Store ID:VR2028\ | | 906697046538734 | 31.51 |
| 04/08/25 | UBER USA 6787    DES:EDI PAYMNT ID:C8EH7Y7SDKEV1Y2  INDN:DW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*C8EH7Y7SDK*Store ID:2007\ | | 906697046550300 | 30.00 |
| 04/08/25 | UBER USA 6787    DES:EDI PAYMNT ID:OQCC49L0PFDRMAH  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*OQCC49L0PF*Store ID:2048\ | | 906697046540190 | 29.91 |
| 04/08/25 | UBER USA 6787    DES:EDI PAYMNT ID:C84MY4B00945Y61  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*C84MY4B009*Store ID:HOABAT2045\ | | 906697046538848 | 29.82 |
| 04/08/25 | UBER USA 6787    DES:EDI PAYMNT ID:IXDPCFRLMQLLF1R  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*IXDPCFRLMQ*Store ID:HOABAT2037\ | | 906697046547003 | 28.85 |
| 04/08/25 | UBER USA 6787    DES:EDI PAYMNT ID:LEQ0CXQJ57MYN3Q  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*LEQ0CXQJ57*Store ID:HOABAT2014\ | | 906697046549915 | 27.51 |

*continued on the next page*

**BANK OF AMERICA** <span style="color:red">**Your checking account**</span>

TW RESTAURANT HOLDER LLC   |   Account # ███████ 1907   |   March 24, 2025 to April 20, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 04/08/25 | UBER USA 6787   DES:EDI PAYMNT ID:1W9S6KO0LG3M40S  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*1W9S6KO0LG*Store ID:VR2032\ | | 906697046550498 | 27.49 |
| 04/08/25 | UBER USA 6787   DES:EDI PAYMNT ID:2DJ0YS42NULVW9K  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*2DJ0YS42NU*Store ID:HOABAT2028\ | | 906697046550039 | 27.45 |
| 04/08/25 | Deposit | 0000002007 | 813001692645512 | 27.00 |
| 04/08/25 | UBER USA 6787   DES:EDI PAYMNT ID:OG2R8XUI1YF4UWO  INDN:Hooties Chicken Tender  CO ID:3320456349 CCD  PMT INFO:REF*TN*OG2R8XUI1Y*Store ID:HCTVR2042\ | | 906697046544461 | 26.96 |
| 04/08/25 | UBER USA 6787   DES:EDI PAYMNT ID:TQRD7J1MNHM0NFD  INDN:Hooties Chicken Tender  CO ID:3320456349 CCD  PMT INFO:REF*TN*TQRD7J1MNH*Store ID:2037\ | | 906697046538850 | 26.13 |
| 04/08/25 | UBER USA 6787   DES:EDI PAYMNT ID:YMC3CQQMC4AEV5H  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*YMC3CQQMC4*Store ID:HOABAT2065\ | | 906697046535130 | 26.08 |
| 04/08/25 | UBER USA 6787   DES:EDI PAYMNT ID:GIIC5RGI41XK0XM  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*GIIC5RGI41*Store ID:HOABAT2051\ | | 906697046538700 | 23.90 |
| 04/08/25 | ZBA TRANSFER FROM ███████ 4621 | | 081304083000000 | 22.63 |
| 04/08/25 | UBER USA 6787   DES:EDI PAYMNT ID:ZHC1GFO4OEAS938  INDN:Hooties Chicken Tender  CO ID:3320456349 CCD  PMT INFO:REF*TN*ZHC1GFO4OE*Store ID:2014\ | | 906697046547243 | 22.14 |
| 04/08/25 | UBER USA 6787   DES:EDI PAYMNT ID:6B9RT2XULGX3S3D  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*6B9RT2XULG*Store ID:2010\ | | 906697046550474 | 18.05 |
| 04/08/25 | UBER USA 6787   DES:EDI PAYMNT ID:OABL1KQJ8QR2EQC  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*OABL1KQJ8Q*Store ID:HOABAT2029\ | | 906697046550416 | 17.80 |
| 04/08/25 | UBER USA 6787   DES:EDI PAYMNT ID:N64LV54UDPDMMG8  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*N64LV54UDP*Store ID:HOABAT2023\ | | 906697046544445 | 16.77 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/08/25 | UBER USA 6787   DES:EDI PAYMNT ID:ZZQQKJDJU9COCGN  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*ZZQQKJDJU9*Store ID:VR2047\ | | 906697046544243 | 16.75 |
| 04/08/25 | UBER USA 6787   DES:EDI PAYMNT ID:HG672GW5J8EJP19  INDN:Hooties Chicken Tender  CO ID:3320456349 CCD  PMT INFO:REF*TN*HG672GW5J8*Store ID:2032\ | | 906697046551169 | 16.05 |
| 04/08/25 | UBER USA 6787   DES:EDI PAYMNT ID:1TU0TR11JFC6UPO  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*1TU0TR11JF*Store ID:VR2014\ | | 906697046551209 | 15.46 |
| 04/08/25 | UBER USA 6787   DES:EDI PAYMNT ID:51QGAM5UE8U6CH9  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*51QGAM5UE8*Store ID:2024\ | | 906697046550051 | 14.78 |
| 04/08/25 | UBER USA 6787   DES:EDI PAYMNT ID:FXZYK58KY5KM05V  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*FXZYK58KY5*Store ID:HOABAT2021\ | | 906697046538132 | 14.12 |
| 04/08/25 | UBER USA 6787   DES:EDI PAYMNT ID:WY2SI07HVAG8RWX  INDN:Hooties Chicken Tender  CO ID:3320456349 CCD  PMT INFO:REF*TN*WY2SI07HVA*Store ID:2020\ | | 906697046549889 | 13.89 |
| 04/08/25 | UBER USA 6787   DES:EDI PAYMNT ID:LM59LW62CTQLGBY  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*LM59LW62CT*Store ID:VR2009\ | | 906697046540100 | 13.71 |
| 04/08/25 | UBER USA 6787   DES:EDI PAYMNT ID:H7V59FJ32NIKU86  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*H7V59FJ32N*Store ID:HOABAT2015\ | | 906697046535144 | 13.55 |
| 04/08/25 | UBER USA 6787   DES:EDI PAYMNT ID:7B1NMXMIT9VY4VF  INDN:Hooties Chicken Tender  CO ID:3320456349 CCD  PMT INFO:REF*TN*7B1NMXMIT9*Store ID:2011\ | | 906697046538174 | 13.28 |
| 04/08/25 | UBER USA 6787   DES:EDI PAYMNT ID:NL73DGQXUB8FZ4F  INDN:Hooties Bait  Tackle ( CO ID:3320456349 CCD  PMT INFO:REF*TN*NL73DGQXUB*Store ID:HOABAT2069\ | | 906697046545022 | 13.27 |
| 04/08/25 | UBER USA 6787   DES:EDI PAYMNT ID:R08FRDWCFSQRDIN  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*R08FRDWCFS*Store ID:VR2050\ | | 906697046551065 | 12.38 |
| 04/08/25 | UBER USA 6787   DES:EDI PAYMNT ID:8UVAXPFRJHWHC4G  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*8UVAXPFRJH*Store ID:HOABAT2050\ | | 906697046540128 | 5.69 |

*continued on the next page*

**BANK OF AMERICA** <span style="color:red">**Your checking account**</span>

TW RESTAURANT HOLDER LLC   |   Account #  ███████ 1907   |   March 24, 2025 to April 20, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 04/09/25 | WIRE TYPE:WIRE IN DATE: 250409 TIME:1021 ET TRN:2025040900341597 SEQ:C520007OFD040925/009004 ORIG:DBAG CONTRL ACCT FOR FIRS ID:00481107 SND BK: DEUTSCHE BANK TRUST CO. AMERI ID:021001033 | | 903704090341597 | 121,813.92 |
| 04/09/25 | ZBA TRANSFER FROM ████████ 0215 | | 081304092000000 | 27,650.32 |
| 04/09/25 | Deposit | 0000002045 | 813001792424536 | 1,670.50 |
| 04/09/25 | Deposit | 0000002045 | 813001792424551 | 902.00 |
| 04/09/25 | Deposit | 0000002045 | 813001792424566 | 823.00 |
| 04/09/25 | Deposit | 0000002022 | 813003992195092 | 750.00 |
| 04/09/25 | Deposit | 0000002045 | 813001792424556 | 728.00 |
| 04/09/25 | Deposit | 0000002045 | 813001792424561 | 710.00 |
| 04/09/25 | Deposit | 0000002052 | 813003992010316 | 565.00 |
| 04/09/25 | Deposit | 0000002045 | 813001792424571 | 459.00 |
| 04/09/25 | Deposit | 0000002009 | 813001792757663 | 420.00 |
| 04/09/25 | Deposit | 0000002052 | 813003992010170 | 162.00 |
| 04/09/25 | Deposit | 0000002031 | 813003992319249 | 143.00 |
| 04/09/25 | Deposit | 0000002059 | 813003992321268 | 134.00 |
| 04/09/25 | Deposit | 0000002059 | 813003992321263 | 55.00 |
| 04/09/25 | Deposit | 0000002009 | 813001792757524 | 48.00 |
| 04/09/25 | Deposit | 0000002022 | 813003992010321 | 25.00 |
| 04/09/25 | Deposit | 0000002031 | 813003992324146 | 19.00 |
| 04/10/25 | ZBA TRANSFER FROM ████████ 0215 | | 081304102000000 | 1,065,388.67 |
| 04/10/25 | WIRE TYPE:WIRE IN DATE: 250410 TIME:1102 ET TRN:2025041000381495 SEQ:C574519OFD041025/010253 ORIG:DBAG CONTRL ACCT FOR FIRS ID:00481107 SND BK: DEUTSCHE BANK TRUST CO. AMERI ID:021001033 | | 903704100381495 | 163,237.63 |
| 04/10/25 | ACCOUNT TRANSFER TRSF FROM ████████ 1340 | 0000004005 | 906804100008663 | 3,169.67 |
| 04/10/25 | Deposit | 0000002045 | 813001892569673 | 1,737.00 |
| 04/10/25 | Deposit | 0000002045 | 813001892569618 | 1,681.00 |
| 04/10/25 | Deposit | 0000002045 | 813001892569603 | 1,009.00 |
| 04/10/25 | Deposit | 0000002045 | 813001892569613 | 725.00 |
| 04/10/25 | Deposit | 0000002069 | 813003992891236 | 642.00 |
| 04/10/25 | Deposit | 0000002069 | 813003992891266 | 261.00 |
| 04/10/25 | Deposit | 0000002069 | 813003992891195 | 174.00 |

*continued on the next page*

TW RESTAURANT HOLDER LLC   |   Account #    XXXXX7906   |   March 24, 2025 to April 20, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/10/25 | Deposit | 0000002042 | 813001892481067 | 159.00 |
| 04/10/25 | Deposit | 0000002058 | 813004092013834 | 121.00 |
| 04/10/25 | Deposit | 0000002069 | 813003992891190 | 114.00 |
| 04/10/25 | Deposit | 0000002065 | 813004092013990 | 71.00 |
| 04/10/25 | Deposit | 0000002042 | 813001892481207 | 47.00 |
| 04/10/25 | UBER USA 6787    DES:EDI PAYMNT ID:0OQ5UR4R0BZ9UV7  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*0OQ5UR4R0B*Store ID:HOABAT2037\ | | 906699020189374 | 12.46 |
| 04/11/25 | ZBA TRANSFER FROM XXXXXXX0215 | | 081304112000000 | 358,647.76 |
| 04/11/25 | WIRE TYPE:WIRE IN DATE: 250411 TIME:1029 ET TRN:2025041100360885 SEQ:C632137OFD041125/003851 ORIG:DBAG CONTRL ACCT FOR FIRS ID:00481107 SND BK: DEUTSCHE BANK TRUST CO. AMERI ID:021001033 | | 903704110360885 | 155,908.80 |
| 04/11/25 | GRUBHUB INC    DES:Apr Actvty ID:25041109zWbo6Mm  INDN:HOA Holdings LLC CO ID:1261328194 CCD | | 906699028294763 | 2,312.33 |
| 04/11/25 | DoorDash, Inc.  DES:Hooters_Ka ID:ST-P3T9C7W3P2J9  INDN:HOA RESTAURANT HOLDER   CO ID:1800948598 CCD | | 906600024861161 | 1,505.31 |
| 04/11/25 | DoorDash, Inc.  DES:DoorDash - ID:ST-O6R8X8C8O0G3  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902500009939677 | 1,434.02 |
| 04/11/25 | DoorDash, Inc.  DES:ADDISON ID:ST-S7L0E9G4Q9E8  INDN:HOA RESTAURANT HOLDER   CO ID:1800948598 CCD | | 906600024862446 | 1,347.75 |
| 04/11/25 | DoorDash, Inc.  DES:HootersFri ID:ST-V2F2N7F2G7M2  INDN:HOA RESTAURANT HOLDER   CO ID:4270465600 CCD | | 902500010466416 | 1,330.50 |
| 04/11/25 | Deposit | 0000002014 | 813004092550548 | 1,300.00 |
| 04/11/25 | DoorDash, Inc.  DES:Grand Prai ID:ST-U3H6T5K5K4O4  INDN:HOA RESTAURANT HOLDER   CO ID:4270465600 CCD | | 902500009950958 | 1,292.73 |
| 04/11/25 | DoorDash, Inc.  DES:DoorDash - ID:ST-B7S5Q8P1D7T1  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906600024861112 | 1,242.10 |
| 04/11/25 | DoorDash, Inc.  DES:DoorDash - ID:ST-U2O8Y0L8R8P0  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906600024896576 | 1,241.81 |
| 04/11/25 | DoorDash, Inc.  DES:Odessa - 2 ID:ST-D1G1A1I0M9Y8  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902500010393528 | 1,205.19 |

*continued on the next page*

**BANK OF AMERICA** ✓✓✓

<span style="color:red">**Your checking account**</span>

TW RESTAURANT HOLDER LLC   |   Account # ████████ 1907   |   March 24, 2025 to April 20, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/11/25 | DoorDash, Inc.   DES:DENTON ID:ST-H6M0D5H2M7L7  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906600024861108 | 1,189.47 |
| 04/11/25 | DoorDash, Inc.   DES:Amarillo - ID:ST-F4P1Z1I7K6F9  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902500010464434 | 1,182.09 |
| 04/11/25 | Deposit | 0000002051 | 813006192046489 | 1,151.00 |
| 04/11/25 | Favor          DES:Favor      ID:ST-P5J9Q9N8G5L1 INDN:MARC BUTLER          CO ID:4270465600 CCD | | 902500010086533 | 1,124.39 |
| 04/11/25 | DoorDash, Inc.   DES:WILLOWBROO ID:ST-H8W4W1H3C0E9  INDN:HOA RESTAURANT HOLDER   CO ID:4270465600 CCD | | 902500010267039 | 1,110.09 |
| 04/11/25 | DoorDash, Inc.   DES:NRICHLANDH ID:ST-K0W8J8M8Y9U0  INDN:HOA RESTAURANT HOLDER   CO ID:4270465600 CCD | | 902500010348326 | 1,097.04 |
| 04/11/25 | DoorDash, Inc.   DES:Humble ID:ST-R6A4O0H9Q8A7  INDN:HOA RESTAURANT HOLDER   CO ID:4270465600 CCD | | 902500010150774 | 1,069.94 |
| 04/11/25 | DoorDash, Inc.   DES:Pearland ID:ST-P4X6S7J3Z8T5  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906600024862787 | 1,060.86 |
| 04/11/25 | DoorDash, Inc.   DES:Cedar Hill ID:ST-T8X6N6J9U3W4  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906600024861034 | 1,049.58 |
| 04/11/25 | DoorDash, Inc.   DES:ARLINGTONN ID:ST-I9A6M1Z2M7A9  INDN:HOA RESTAURANT HOLDER   CO ID:4270465600 CCD | | 902500010469271 | 976.81 |
| 04/11/25 | DoorDash, Inc.   DES:DoorDash - ID:ST-Y0O7W0H9K8J7  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906600024896555 | 953.45 |
| 04/11/25 | DoorDash, Inc.   DES:Towne Cros ID:ST-R9H2L6G6G2M9  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902500009952489 | 915.71 |
| 04/11/25 | DoorDash, Inc.   DES:MCKINNEY ID:ST-Z7G2H4F6U0O9  INDN:HOA RESTAURANT HOLDER   CO ID:1800948598 CCD | | 906600024861169 | 907.23 |
| 04/11/25 | 7-ELEVEN       DES:TRANSFER ID:ST-Q5W8L0W8H2A8  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906600024879135 | 902.84 |
| 04/11/25 | DoorDash, Inc.   DES:SPRING ID:ST-X0Q9N8S8I1W3  INDN:HOA RESTAURANT HOLDER   CO ID:4270465600 CCD | | 902500010252228 | 845.61 |

*continued on the next page*

TW RESTAURANT HOLDER LLC   |   Account #   ████████████   |   March 24, 2025 to April 20, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 04/11/25 | DoorDash, Inc.  DES:Round Rock ID:ST-A3I7T6R3Y1W9  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906600024861357 | 838.05 |
| 04/11/25 | DoorDash, Inc.  DES:SANANTONIO ID:ST-P4Y5U3R5D3I7  INDN:HOA RESTAURANT HOLDER   CO ID:1800948598 CCD | | 906600024896714 | 809.40 |
| 04/11/25 | DoorDash, Inc.  DES:Corpus Chr ID:ST-G9O0Q3A7M4T9  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906600024896995 | 795.54 |
| 04/11/25 | DoorDash, Inc.  DES:Fort Worth ID:ST-S8A6O6K2N7A3  INDN:HOA RESTAURANT HOLDER   CO ID:1800948598 CCD | | 906600024897201 | 775.96 |
| 04/11/25 | Favor          DES:Favor      ID:ST-F7U5Q8Z7Z1Z4 INDN:JOY CLEVENGER        CO ID:1800948598 CCD | | 906600024880817 | 747.23 |
| 04/11/25 | DoorDash, Inc.  DES:San Antoni ID:ST-F7U5V0X6A1L5  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906600024897267 | 743.72 |
| 04/11/25 | DoorDash, Inc.  DES:Plano ID:ST-I2C0A0Z9W6H6  INDN:HOA RESTAURANT HOLDER   CO ID:4270465600 CCD | | 902500010255391 | 732.31 |
| 04/11/25 | DoorDash, Inc.  DES:Garland - ID:ST-G9L9X5D4Z7L2  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906600024896582 | 684.25 |
| 04/11/25 | DoorDash, Inc.  DES:Pasadena T ID:ST-Y0K1A5C1C9F1  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902500009965573 | 667.98 |
| 04/11/25 | DOORDASH, INC.  DES:TEXARKANA ID:ST-B7G9F1K5M3L5  INDN:TW RESTAURANT HOLDER L  CO ID: XXXXXXXXX CCD | | 906600016719799 | 642.48 |
| 04/11/25 | DoorDash, Inc.  DES:Abilene - ID:ST-R3B5X9Q6E4G2  INDN:HOA RESTAURANT HOLDER   CO ID:1800948598 CCD | | 906600024864919 | 596.03 |
| 04/11/25 | Deposit | 0000002031 | 813004092472744 | 584.00 |
| 04/11/25 | DoorDash, Inc.  DES:El Paso - ID:ST-C9W4W6S4A4V2  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906600024862621 | 560.89 |
| 04/11/25 | DoorDash, Inc.  DES:SANPEDRO ID:ST-D6Y9W9L8Z6J3  INDN:HOA RESTAURANT HOLDER   CO ID:4270465600 CCD | | 902500010261843 | 546.08 |
| 04/11/25 | Deposit | 0000002014 | 813004092549715 | 543.00 |
| 04/11/25 | Deposit | 0000002017 | 813004092472754 | 500.00 |
| 04/11/25 | Deposit | 0000002039 | 813004092472273 | 499.00 |
| 04/11/25 | Deposit | 0000002051 | 813006192046499 | 456.38 |
| 04/11/25 | DoorDash, Inc.  DES:GRAPEVINE ID:ST-S6N9U1R9T9B7  INDN:HOA RESTAURANT HOLDER   CO ID:1800948598 CCD | | 906600024822086 | 448.90 |

*continued on the next page*



**Your checking account**

TW RESTAURANT HOLDER LLC   |   Account #          1907   |   March 24, 2025 to April 20, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/11/25 | Deposit | 0000002014 | 813004092550558 | 415.00 |
| 04/11/25 | Deposit | 0000002005 | 813004092473438 | 330.00 |
| 04/11/25 | ZBA TRANSFER FROM ████4621 | | 081304113000000 | 326.00 |
| 04/11/25 | Deposit | 0000002021 | 813004092283910 | 314.00 |
| 04/11/25 | Deposit | 0000002021 | 813004092283915 | 301.00 |
| 04/11/25 | DoorDash, Inc.   DES:2022 ID:ST-T0S3E9H2N0P6  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902500010539065 | 300.12 |
| 04/11/25 | Deposit | 0000002051 | 813006192046478 | 280.10 |
| 04/11/25 | Deposit | 0000002011 | 813004092377742 | 280.00 |
| 04/11/25 | GRUBHUB INC     DES:Apr Actvty ID:XXXXXXXXXBsxBEo  INDN:TW Restaurant Holder L  CO ID:1261328194 CCD | | 906699028295002 | 278.68 |
| 04/11/25 | DoorDash, Inc.   DES:2042 ID:ST-Z0S7H1F1J1O9  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902500010221952 | 254.60 |
| 04/11/25 | Deposit | 0000002017 | 813004092472749 | 251.00 |
| 04/11/25 | Deposit | 0000002051 | 813001992900391 | 243.47 |
| 04/11/25 | DoorDash, Inc.   DES:Harlingen ID:ST-D4U8Y5C6T5G5  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906600024862629 | 235.69 |
| 04/11/25 | Deposit | 0000002007 | 813006192071089 | 230.00 |
| 04/11/25 | Deposit | 0000002032 | 813004092283920 | 209.00 |
| 04/11/25 | GRUBHUB INC     DES:Apr Actvty ID:XXXXXXXXXwiA6tw  INDN:TW 2022 CO ID:1261328194 CCD | | 906699028297144 | 198.01 |
| 04/11/25 | Deposit | 0000002010 | 813004092549670 | 197.00 |
| 04/11/25 | 7-ELEVEN      DES:TRANSFER ID:ST-U0Z6X9L7D1H8  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906600024878987 | 188.44 |
| 04/11/25 | DoorDash, Inc.   DES:2045      ID:ST-L3J3X4D8F6V0  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906600024896228 | 185.56 |
| 04/11/25 | Deposit | 0000002022 | 813004092283990 | 185.00 |
| 04/11/25 | DoorDash, Inc.   DES:2020 ID:ST-V8Q1H2U5X2B3  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906600024865288 | 180.57 |
| 04/11/25 | GRUBHUB INC     DES:Apr Actvty ID:25041109ESwWLDr  INDN:TW Restaurant Holder L  CO ID:1261328194 CCD | | 906699028294779 | 180.23 |

*continued on the next page*

TW RESTAURANT HOLDER LLC   |   Account #   ████████   | March 24, 2025 to April 20, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 04/11/25 | Deposit | 0000002007 | 813006192071034 | 180.00 |
| 04/11/25 | DoorDash, Inc.   DES:2032<br>ID:ST-A4N4W3P4J8Z3  INDN:TW RESTAURANT<br>HOLDER L  CO ID:1800948598 CCD | | 906600024896896 | 156.53 |
| 04/11/25 | Deposit | 0000002004 | 813004092548570 | 152.00 |
| 04/11/25 | DoorDash, Inc.   DES:2049<br>ID:ST-M9Y1O6Y2E5H5  INDN:TW RESTAURANT<br>HOLDER L  CO ID:4270465600 CCD | | 902500010326522 | 141.78 |
| 04/11/25 | DoorDash, Inc.   DES:2045<br>ID:ST-Y9X0K6N4M2H0  INDN:TW RESTAURANT<br>HOLDER L  CO ID:4270465600 CCD | | 902500010545460 | 140.49 |
| 04/11/25 | GRUBHUB INC      DES:Apr Actvty<br>ID:25041109bhL48MA  INDN:TW Restaurant Holder<br>L  CO ID:1261328194 CCD | | 906699028297288 | 136.41 |
| 04/11/25 | Deposit | 0000002024 | 813004092550463 | 122.00 |
| 04/11/25 | DoorDash, Inc.   DES:2031<br>ID:ST-X7E6R6K4C9N4  INDN:TW RESTAURANT<br>HOLDER L  CO ID:1800948598 CCD | | 906600024865296 | 120.31 |
| 04/11/25 | DoorDash, Inc.   DES:2022<br>ID:ST-A4N3X5D6K6U4  INDN:TW RESTAURANT<br>HOLDER L  CO ID:4270465600 CCD | | 902500009944754 | 120.27 |
| 04/11/25 | Deposit | 0000002051 | 813006192046494 | 117.00 |
| 04/11/25 | DOORDASH, INC.   DES:2065<br>ID:ST-T9L0V4D4X5A2  INDN:TW RESTAURANT<br>HOLDER L  CO ID: XXXXXXXXX CCD | | 906600016719695 | 114.35 |
| 04/11/25 | DoorDash, Inc.   DES:2015<br>ID:ST-Y5U9G9K8X1T8  INDN:TW RESTAURANT<br>HOLDER L  CO ID:1800948598 CCD | | 906600024865284 | 112.81 |
| 04/11/25 | GRUBHUB INC      DES:Apr Actvty<br>ID:25041109kkVGS36  INDN:Hooters 2069<br>CO ID:1261328194 CCD | | 906699028296488 | 112.41 |
| 04/11/25 | Deposit | 0000002029 | 813006192068533 | 111.00 |
| 04/11/25 | DoorDash, Inc.   DES:2051<br>ID:ST-C1P0K4B1I8W7  INDN:TW RESTAURANT<br>HOLDER L  CO ID:4270465600 CCD | | 902500010318007 | 110.32 |
| 04/11/25 | Deposit | 0000002011 | 813004092377737 | 102.00 |
| 04/11/25 | Deposit | 0000002014 | 813004092550553 | 101.00 |
| 04/11/25 | DoorDash, Inc.   DES:2052<br>ID:ST-F0J8L4Y5D0Q2  INDN:TW RESTAURANT<br>HOLDER L  CO ID:4270465600 CCD | | 902500010551710 | 95.22 |
| 04/11/25 | DoorDash, Inc.   DES:2024<br>ID:ST-T6C2U0V2R0N0  INDN:TW RESTAURANT<br>HOLDER L  CO ID:4270465600 CCD | | 902500010534797 | 92.51 |
| 04/11/25 | DoorDash, Inc.   DES:2023<br>ID:ST-N5E2Q4Z0N9A5  INDN:TW RESTAURANT<br>HOLDER L  CO ID:1800948598 CCD | | 906600024865290 | 90.64 |

*continued on the next page*

# BANK OF AMERICA

**Your checking account**

TW RESTAURANT HOLDER LLC | Account # ███████1907 | March 24, 2025 to April 20, 2025

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 04/11/25 | Deposit | 0000002024 | 813004092551367 | 87.00 |
| 04/11/25 | DoorDash, Inc.   DES:2039 ID:ST-F4W0W1X2Q5X6  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906600024865298 | 85.75 |
| 04/11/25 | Deposit | 0000002020 | 813004092490083 | 84.00 |
| 04/11/25 | DoorDash, Inc.   DES:2023 ID:ST-T5L4W5L0Q2H0  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906600024881801 | 82.90 |
| 04/11/25 | Deposit | 0000002028 | 813006192070451 | 82.00 |
| 04/11/25 | DoorDash, Inc.   DES:2028 ID:ST-B8T3Q1D3U6K8  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906600024865292 | 81.98 |
| 04/11/25 | GRUBHUB INC     DES:Apr Actvty ID:XXXXXXXXXcAe1Wy  INDN:TW 2049 CO ID:1261328194 CCD | | 906699028295856 | 80.63 |
| 04/11/25 | DoorDash, Inc.   DES:2049 ID:ST-G1C7K6Q6S0K1  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902500010545978 | 79.56 |
| 04/11/25 | DoorDash, Inc.   DES:2017      ID:ST-Z6H3J0Z2J4O0 INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902500010543134 | 79.36 |
| 04/11/25 | DoorDash, Inc.   DES:2058 ID:ST-G4A8A5E4N2Q6  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906600024881829 | 75.77 |
| 04/11/25 | DoorDash, Inc.   DES:2039 ID:ST-X1L2S4L2X8C6  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906600024881815 | 73.87 |
| 04/11/25 | DoorDash, Inc.   DES:2009 ID:ST-Y7A5K9V0K8A7  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906600024881786 | 73.65 |
| 04/11/25 | Deposit | 0000002022 | 813004092283995 | 73.00 |
| 04/11/25 | DoorDash, Inc.   DES:2018 ID:ST-U8B2M6V2S5Y9  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902500010523785 | 72.44 |
| 04/11/25 | DoorDash, Inc.   DES:2014 ID:ST-A9F9Z1E4E3Q7  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906600024881791 | 72.42 |
| 04/11/25 | DoorDash, Inc.   DES:2026      ID:ST-I2R2L8R5C3G1 INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906600024881806 | 70.65 |
| 04/11/25 | DoorDash, Inc.   DES:DoorDash - ID:ST-U3Y0Q7K8X0D3  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902500010500504 | 70.13 |

*continued on the next page*

TW RESTAURANT HOLDER LLC   |   Account #   XXXXXXXXXXX   |   March 24, 2025 to April 20, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/11/25 | DoorDash, Inc.  DES:2045 ID:ST-Z4C7X4M5P2D5  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902500010545459 | 69.52 |
| 04/11/25 | DoorDash, Inc.  DES:2039 ID:ST-O7D6W6L7L4Y8  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906600024881816 | 67.71 |
| 04/11/25 | DoorDash, Inc.  DES:2009 ID:ST-B2W4X8P9K2S9  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902500010549617 | 67.48 |
| 04/11/25 | DoorDash, Inc.  DES:2022 ID:ST-I2E3P2Q0V8B5  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902500010539064 | 67.06 |
| 04/11/25 | DoorDash, Inc.  DES:2059 ID:ST-M1G6Y6G3D8L4  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902500010548118 | 66.75 |
| 04/11/25 | DoorDash, Inc.  DES:2004 ID:ST-Q6I9T7U0B2M4  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902500010525408 | 65.58 |
| 04/11/25 | DoorDash, Inc.  DES:2011 ID:ST-L2T9G9C6X3T5  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906600024865282 | 65.49 |
| 04/11/25 | DoorDash, Inc.  DES:2031 ID:ST-H4T4X2J1F5E6  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906600024881809 | 64.12 |
| 04/11/25 | DoorDash, Inc.  DES:2007 ID:ST-H2G8D9W8O5C1  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902500010519981 | 63.25 |
| 04/11/25 | DoorDash, Inc.  DES:2047 ID:ST-D4B0T0K3Y7E5  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902500010518907 | 62.41 |
| 04/11/25 | DoorDash, Inc.  DES:2042 ID:ST-A0X4S5J3P2N7  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906600024865300 | 60.27 |
| 04/11/25 | DoorDash, Inc.  DES:2009 ID:ST-C8Q2N5N5A5B6  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906600024881787 | 59.64 |
| 04/11/25 | DoorDash, Inc.  DES:2051 ID:ST-U1B0E4L8F8E8  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906600024881825 | 59.22 |
| 04/11/25 | Deposit | 0000002005 | 813004092473423 | 59.00 |
| 04/11/25 | DOORDASH, INC.  DES:2047 ID:ST-Z2P8Q8B8Q3W8  INDN:TW RESTAURANT HOLDER L  CO ID: XXXXXXXXX CCD | | 906601005886170 | 57.15 |

*continued on the next page*

# BANK OF AMERICA

**Your checking account**

TW RESTAURANT HOLDER LLC | Account # ████ 1907 | March 24, 2025 to April 20, 2025

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/11/25 | GRUBHUB INC    DES:Apr Actvty ID:25041109_NLzvta INDN:TW 2048 ID:1261328194 CCD | CO | 906699028297271 | 55.34 |
| 04/11/25 | DoorDash, Inc.   DES:2059 ID:ST-X3F8U5T9A7K6  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906600024881831 | 54.21 |
| 04/11/25 | Deposit | 0000002004 | 813004092548600 | 54.00 |
| 04/11/25 | DoorDash, Inc.   DES:2029 ID:ST-Z1G6N8M9Q8I1  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906600024865294 | 53.93 |
| 04/11/25 | DoorDash, Inc.   DES:2023 ID:ST-X7Z9O3K0O1A3  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902500010528182 | 53.37 |
| 04/11/25 | DoorDash, Inc.   DES:2028 ID:ST-K9Y9H9K4Q7V6  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902500010150914 | 50.83 |
| 04/11/25 | DoorDash, Inc.   DES:2021 ID:ST-C7T6N4Z1N4F8  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906600024881799 | 48.48 |
| 04/11/25 | DoorDash, Inc.   DES:2029 ID:ST-Q0Z6I4Z5K1T5  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902500010523509 | 48.22 |
| 04/11/25 | Deposit | 0000002051 | 813006192046473 | 48.00 |
| 04/11/25 | DoorDash, Inc.   DES:2015 ID:ST-E0S1X8W6G2W3  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906600024881793 | 47.35 |
| 04/11/25 | DoorDash, Inc.   DES:2048 ID:ST-R1O4L2C1K5O7  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906600024881820 | 47.09 |
| 04/11/25 | DoorDash, Inc.   DES:2058 ID:ST-S7O1W1P2L7N0  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902500010522769 | 45.58 |
| 04/11/25 | DoorDash, Inc.   DES:2048 ID:ST-I9D1B4V7Y4X4  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902500010530735 | 45.32 |
| 04/11/25 | DoorDash, Inc.   DES:2032 ID:ST-G5K0K5P4L5O5  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906600024881811 | 45.26 |
| 04/11/25 | DoorDash, Inc.   DES:2052 ID:ST-P3Y7Y9T2D8C7  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906600024881827 | 45.21 |
| 04/11/25 | DoorDash, Inc.   DES:2058 ID:ST-P4Q6C4Q9H4D4  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902500010522770 | 43.91 |

*continued on the next page*

TW RESTAURANT HOLDER LLC | Account # XXXXXXX7506 | March 24, 2025 to April 20, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 04/11/25 | DoorDash, Inc. DES:2018 ID:ST-B1G6H2D4H5A5 INDN:TW RESTAURANT HOLDER L CO ID:4270465600 CCD | | 902500010523786 | 43.65 |
| 04/11/25 | DoorDash, Inc. DES:2015 ID:ST-N3T0P0T2W5C5 INDN:TW RESTAURANT HOLDER L CO ID:4270465600 CCD | | 902500010528907 | 41.93 |
| 04/11/25 | DoorDash, Inc. DES:2010 ID:ST-D8H9H2U4T3D9 INDN:TW RESTAURANT HOLDER L CO ID:1800948598 CCD | | 906600024881789 | 41.56 |
| 04/11/25 | DoorDash, Inc. DES:2007 ID:ST-O5L9Z6Z2V5E5 INDN:TW RESTAURANT HOLDER L CO ID:1800948598 CCD | | 906600024881784 | 40.94 |
| 04/11/25 | DoorDash, Inc. DES:2029 ID:ST-Y1U9F0X6B6R0 INDN:TW RESTAURANT HOLDER L CO ID:4270465600 CCD | | 902500010523508 | 40.27 |
| 04/11/25 | Deposit | 0000002023 | 813004092472198 | 40.00 |
| 04/11/25 | DoorDash, Inc. DES:2018 ID:ST-F2B3N3K0P7U2 INDN:TW RESTAURANT HOLDER L CO ID:1800948598 CCD | | 906600024881795 | 39.68 |
| 04/11/25 | DoorDash, Inc. DES:2046 ID:ST-A4A7J5S5Y1B8 INDN:TW RESTAURANT HOLDER L CO ID:4270465600 CCD | | 902500010525268 | 38.82 |
| 04/11/25 | DoorDash, Inc. DES:2005 ID:ST-E4W7N5H0G1Z9 INDN:TW RESTAURANT HOLDER L CO ID:1800948598 CCD | | 906600024881782 | 38.61 |
| 04/11/25 | DoorDash, Inc. DES:2037 ID:ST-M0K1F8K8S4F4 INDN:TW RESTAURANT HOLDER L CO ID:1800948598 CCD | | 906600024881813 | 38.61 |
| 04/11/25 | DoorDash, Inc. DES:2031 ID:ST-K4S1U0W0B9L2 INDN:TW RESTAURANT HOLDER L CO ID:1800948598 CCD | | 906600024881808 | 36.91 |
| 04/11/25 | DoorDash, Inc. DES:2005 ID:ST-B1G0S0W0S1G9 INDN:TW RESTAURANT HOLDER L CO ID:4270465600 CCD | | 902500010527523 | 34.41 |
| 04/11/25 | Deposit | 0000002039 | 813004092472313 | 33.00 |
| 04/11/25 | DoorDash, Inc. DES:2004 ID:ST-P4I2P7C7G5Q2 INDN:TW RESTAURANT HOLDER L CO ID:1800948598 CCD | | 906600024881780 | 28.37 |
| 04/11/25 | DoorDash, Inc. DES:2046 ID:ST-B3I6X7P4U9Z7 INDN:TW RESTAURANT HOLDER L CO ID:1800948598 CCD | | 906600024881818 | 25.93 |
| 04/11/25 | DoorDash, Inc. DES:2020 ID:ST-S0Y0D0O9A0N6 INDN:TW RESTAURANT HOLDER L CO ID:1800948598 CCD | | 906600024881797 | 25.74 |
| 04/11/25 | DoorDash, Inc. DES:DoorDash - ID:ST-A8F1N3S3D2V1 INDN:TW RESTAURANT HOLDER L CO ID:1800948598 CCD | | 906600024879488 | 25.13 |

*continued on the next page*

**BANK OF AMERICA** ✓

**Your checking account**

TW RESTAURANT HOLDER LLC   |   Account # ████ 1907   |   March 24, 2025 to April 20, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/11/25 | DoorDash, Inc.   DES:2037 ID:ST-P6H4U8X0Z9P4  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902500010520105 | 24.69 |
| 04/11/25 | DoorDash, Inc.   DES:2051       ID:ST-Y4I8O5F1J7G6 INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906600024881824 | 24.33 |
| 04/11/25 | DoorDash, Inc.   DES:2004 ID:ST-T5O5T8C5R2P4  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902500010525407 | 23.96 |
| 04/11/25 | DoorDash, Inc.   DES:2050 ID:ST-T3I6V0E1E3M9  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906600024881822 | 23.84 |
| 04/11/25 | DoorDash, Inc.   DES:2024 ID:ST-Q9R5H3B1M3U3  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906600024881803 | 23.81 |
| 04/11/25 | DoorDash, Inc.   DES:2024 ID:ST-L6H3Z7W1I9E8  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906600024881804 | 21.74 |
| 04/11/25 | DoorDash, Inc.   DES:2050 ID:ST-U0O5I4Z6O3F3  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902500010527585 | 21.30 |
| 04/11/25 | DoorDash, Inc.   DES:2042 ID:ST-Y2U7Y6P2T5L1  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902500010526133 | 20.95 |
| 04/11/25 | DoorDash, Inc.   DES:2020 ID:ST-S9R5T2H2U0D9  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906600024879466 | 16.17 |
| 04/11/25 | DoorDash, Inc.   DES:2047 ID:ST-G0P4C3S7A2I5  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902500010518906 | 16.14 |
| 04/11/25 | DoorDash, Inc.   DES:2021 ID:ST-B8E6T2N4N7Z8  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902500010308401 | 14.59 |
| 04/11/25 | DoorDash, Inc.   DES:2037       ID:ST-K6J5M8P7L4I0 INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902500010520104 | 13.62 |
| 04/11/25 | DoorDash, Inc.   DES:2046 ID:ST-U3Q7B2X9Y1Y6  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906600024879468 | 13.54 |
| 04/11/25 | DoorDash, Inc.   DES:2007 ID:ST-S4I8N6R0A6V7  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902500010519980 | 12.87 |
| 04/11/25 | DoorDash, Inc.   DES:2028 ID:ST-U6C5W5K8X4S3  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902500010520138 | 12.87 |

*continued on the next page*

TW RESTAURANT HOLDER LLC   |   Account #  ███████████ 7909  |  March 24, 2025 to April 20, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/11/25 | DoorDash, Inc.   DES:2026 ID:ST-C3L6M4E1N7C4  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902500010518802 | 11.80 |
| 04/11/25 | DoorDash, Inc.   DES:2010 ID:ST-H4M9Z1V0H4A3  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902500010517839 | 10.72 |
| 04/11/25 | Deposit | 0000002050 | 813006192068914 | 0.01 |
| 04/11/25 | Deposit | 0000002050 | 813006192069059 | 0.01 |
| 04/14/25 | WIRE TYPE:WIRE IN DATE: 250414 TIME:1006 ET TRN:2025041400407090 SEQ:C138257OFD041425/005463 ORIG:DBAG CONTRL ACCT FOR FIRS ID:00481107 SND BK: DEUTSCHE BANK TRUST CO. AMERI ID:021001033 | | 903704140407090 | 259,532.63 |
| 04/14/25 | WIRE TYPE:WIRE IN DATE: 250414 TIME:1006 ET TRN:2025041400407388 SEQ:C138263OFD041425/005475 ORIG:DBAG CONTRL ACCT FOR FIRS ID:00481107 SND BK: DEUTSCHE BANK TRUST CO. AMERI ID:021001033 | | 903704140407388 | 254,691.64 |
| 04/14/25 | WIRE TYPE:WIRE IN DATE: 250414 TIME:1006 ET TRN:2025041400407345 SEQ:C138240OFD041425/005459 ORIG:DBAG CONTRL ACCT FOR FIRS ID:00481107 SND BK: DEUTSCHE BANK TRUST CO. AMERI ID:021001033 | | 903704140407345 | 186,643.44 |
| 04/14/25 | ZBA TRANSFER FROM ██████████0215 | | 081304142000000 | 28,106.29 |
| 04/14/25 | Deposit | 0000002039 | 813000192363744 | 1,388.00 |
| 04/14/25 | Deposit | 0000002018 | 813000192277951 | 1,298.00 |
| 04/14/25 | Deposit | 0000002018 | 813000192277936 | 680.00 |
| 04/14/25 | Deposit | 0000002069 | 813000192277877 | 593.00 |
| 04/14/25 | Deposit | 0000002014 | 813000192159282 | 583.00 |
| 04/14/25 | Deposit | 0000002018 | 813000192277946 | 462.00 |
| 04/14/25 | ZBA TRANSFER FROM ██████████621 | | 081304143000000 | 447.12 |
| 04/14/25 | Deposit | 0000002032 | 813000192273741 | 400.00 |
| 04/14/25 | Deposit | 0000002037 | 813006392469334 | 400.00 |
| 04/14/25 | Deposit | 0000002069 | 813000192277931 | 386.00 |
| 04/14/25 | Deposit | | 813000192277941 | 339.00 |
| 04/14/25 | Deposit | 0000002047 | 813006392468371 | 275.00 |
| 04/14/25 | Deposit | 0000002014 | 813000192159272 | 216.00 |
| 04/14/25 | Deposit | 0000002017 | 813000192366707 | 163.00 |
| 04/14/25 | Deposit | 0000002028 | 813006392468262 | 159.00 |
| 04/14/25 | Deposit | 0000002028 | 813006392468190 | 158.00 |
| 04/14/25 | Deposit | 0000002031 | 813000192366752 | 156.00 |
| 04/14/25 | Deposit | 0000002021 | 813000192273736 | 145.00 |

*continued on the next page*

**BANK OF AMERICA**

<span style="color:red">**Your checking account**</span>

TW RESTAURANT HOLDER LLC   |   Account #  ███████ 1907   |   **March 24, 2025 to April 20, 2025**

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 04/14/25 | Deposit | 0000002059 | 813000192160313 | 113.00 |
| 04/14/25 | Deposit | 0000002037 | 813006392469294 | 78.00 |
| 04/14/25 | Deposit | 0000002007 | 813006392468017 | 38.00 |
| 04/14/25 | Deposit | 0000002065 | 813000192359512 | 23.00 |
| 04/14/25 | Deposit | 0000002017 | 813000192366712 | 11.00 |
| 04/15/25 | WIRE TYPE:WIRE IN DATE: 250415 TIME:1050 ET TRN:2025041500399297 SEQ:C184193OFD041525/005212 ORIG:DBAG CONTRL ACCT FOR FIRS ID:00481107 SND BK: DEUTSCHE BANK TRUST CO. AMERI ID:021001033 | | 903704150399297 | 119,817.84 |
| 04/15/25 | ZBA TRANSFER FROM ██████0215 | | 081304152000000 | 36,652.28 |
| 04/15/25 | UBER USA FBO    DES:EDI PAYMNT ID:PN1YDOC5CJT3WMY  INDN:Bank of America CO ID:1320456349 CCD  PMT INFO:REF*TN*PN1YDOC5CJ*Store ID:2023\ | | 906604041137166 | 1,657.42 |
| 04/15/25 | ZBA TRANSFER FROM ██████621 | | 081304153000000 | 1,534.51 |
| 04/15/25 | UBER USA FBO    DES:EDI PAYMNT ID:BPDL3MOWPK46E36  INDN:Bank of America CO ID:1320456349 CCD  PMT INFO:REF*TN*BPDL3MOWPK*Store ID:2028\ | | 906604041137214 | 1,368.77 |
| 04/15/25 | UBER USA FBO    DES:EDI PAYMNT ID:3BM6RL4FJQW82W2  INDN:Bank of America CO ID:1320456349 CCD  PMT INFO:REF*TN*3BM6RL4FJQ*Store ID:2050\ | | 906604041137186 | 1,333.76 |
| 04/15/25 | UBER USA FBO    DES:EDI PAYMNT ID:5MJ38YM3J4YC2CX  INDN:TW Restaurant Holder L  CO ID:1320456349 CCD  PMT INFO:REF*TN*5MJ38YM3J4*Store ID:2042\ | | 906604041137170 | 1,324.17 |
| 04/15/25 | UBER USA FBO    DES:EDI PAYMNT ID:GLZ76ZLTLK3VOGG  INDN:Bank of America CO ID:1320456349 CCD  PMT INFO:REF*TN*GLZ76ZLTLK*Store ID:2005\ | | 906604041137188 | 1,260.59 |
| 04/15/25 | UBER USA FBO    DES:EDI PAYMNT ID:1YMTH7714SCQVEP  INDN:TW Restaurant Holder L  CO ID:1320456349 CCD  PMT INFO:REF*TN*1YMTH7714S*Store ID:2007\ | | 906604041137162 | 1,251.36 |
| 04/15/25 | UBER USA FBO    DES:EDI PAYMNT ID:L2GE299P6ZSXL51  INDN:Bank of America CO ID:1320456349 CCD  PMT INFO:REF*TN*L2GE299P6Z*Store ID:2010\ | | 906604041137198 | 1,244.28 |

*continued on the next page*

TW RESTAURANT HOLDER LLC   |   Account # ▓▓▓▓▓▓▓7500 | March 24, 2025 to April 20, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/15/25 | UBER USA FBO    DES:EDI PAYMNT ID:OF32LCKXYF5O7D1  INDN:Bank of America CO ID:1320456349 CCD  PMT INFO:REF*TN*OF32LCKXYF*Store ID:2029\ | | 906604041137206 | 1,163.59 |
| 04/15/25 | UBER USA FBO    DES:EDI PAYMNT ID:0MF9YT7DWMJD983  INDN:Bank of America CO ID:1320456349 CCD  PMT INFO:REF*TN*0MF9YT7DWM*Store ID:2020\ | | 906604041137184 | 1,135.24 |
| 04/15/25 | Deposit | 0000002018 | 813000192891112 | 1,102.00 |
| 04/15/25 | UBER USA FBO    DES:EDI PAYMNT ID:IVYBU86TS8PAHZ7  INDN:Bank of America CO ID:1320456349 CCD  PMT INFO:REF*TN*IVYBU86TS8*Store ID:2037\ | | 906604041137172 | 1,059.23 |
| 04/15/25 | UBER USA FBO    DES:EDI PAYMNT ID:HTD8LQ7EVUHIU6N  INDN:TW Restaurant Holder L  CO ID:1320456349 CCD  PMT INFO:REF*TN*HTD8LQ7EVU*Store ID:2015\ | | 906604041137192 | 1,017.09 |
| 04/15/25 | UBER USA FBO    DES:EDI PAYMNT ID:D5P21CD8UPES8IG  INDN:Bank of America CO ID:1320456349 CCD  PMT INFO:REF*TN*D5P21CD8UP*Store ID:2017\ | | 906604041137180 | 1,004.46 |
| 04/15/25 | UBER USA FBO    DES:EDI PAYMNT ID:7V0OIP01KKIQUEB  INDN:TW Restaurant Holder L  CO ID:1320456349 CCD  PMT INFO:REF*TN*7V0OIP01KK*Store ID:2065\ | | 906604041137174 | 978.65 |
| 04/15/25 | UBER USA FBO    DES:EDI PAYMNT ID:GZKMOTG5DYG9NXO  INDN:Bank of America CO ID:1320456349 CCD  PMT INFO:REF*TN*GZKMOTG5DY*Store ID:2047\ | | 906604041137154 | 974.55 |
| 04/15/25 | Deposit | 0000002051 | 813006492446113 | 972.00 |
| 04/15/25 | UBER USA FBO    DES:EDI PAYMNT ID:4N1VERY047GWXLI  INDN:Bank of America CO ID:1320456349 CCD  PMT INFO:REF*TN*4N1VERY047*Store ID:2021\ | | 906604041137202 | 963.09 |
| 04/15/25 | UBER USA FBO    DES:EDI PAYMNT ID:T3Y1I53VDMDAU9A  INDN:Bank of America CO ID:1320456349 CCD  PMT INFO:REF*TN*T3Y1I53VDM*Store ID:2014\ | | 906604041137200 | 948.46 |
| 04/15/25 | UBER USA FBO    DES:EDI PAYMNT ID:03XMPO91VW5LLS1  INDN:Bank of America CO ID:1320456349 CCD  PMT INFO:REF*TN*03XMPO91VW*Store ID:2004\ | | 906604041137178 | 880.76 |
| 04/15/25 | UBER USA FBO    DES:EDI PAYMNT ID:494D4ZTJE4GDH3Y  INDN:Bank of America CO ID:1320456349 CCD  PMT INFO:REF*TN*494D4ZTJE4*Store ID:2039\ | | 906604041137164 | 880.50 |
| 04/15/25 | UBER USA FBO    DES:EDI PAYMNT ID:7GP2F7DN9UNFGJC  INDN:Bank of America CO ID:1320456349 CCD  PMT INFO:REF*TN*7GP2F7DN9U*Store ID:2031\ | | 906604041137194 | 834.48 |

*continued on the next page*

**BANK OF AMERICA** 〰️

<span style="color:red">**Your checking account**</span>

TW RESTAURANT HOLDER LLC  |  Account # ███████1907  |  March 24, 2025 to April 20, 2025

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/15/25 | UBER USA FBO    DES:EDI PAYMNT ID:WQW4530J98NO86E  INDN:TW Restaurant Holder   CO ID:1320456349 CCD  PMT INFO:REF*TN*WQW4530J98*Store ID:2058\ | | 906604041137204 | 783.23 |
| 04/15/25 | UBER USA FBO    DES:EDI PAYMNT ID:UF1185LSXANWWEW  INDN:Bank of America CO ID:1320456349 CCD  PMT INFO:REF*TN*UF1185LSXA*Store ID:2011\ | | 906604041137168 | 763.44 |
| 04/15/25 | Deposit | 0000002014 | 813000292139957 | 760.00 |
| 04/15/25 | UBER USA FBO    DES:EDI PAYMNT ID:3LCI73JRZ93TFXB  INDN:Bank of America CO ID:1320456349 CCD  PMT INFO:REF*TN*3LCI73JRZ9*Store ID:2024\ | | 906604041137190 | 704.29 |
| 04/15/25 | UBER USA FBO    DES:EDI PAYMNT ID:T8I4Z1I9ES6MISJ  INDN:TW Restaurant Holder L CO ID:1320456349 CCD  PMT INFO:REF*TN*T8I4Z1I9ES*Store ID:2052\ | | 906604041137156 | 682.56 |
| 04/15/25 | UBER USA FBO    DES:EDI PAYMNT ID:1Q033TKCJA25CEV  INDN:TW Restaurant Holder L  CO ID:1320456349 CCD  PMT INFO:REF*TN*1Q033TKCJA*Store ID:2046\ | | 906604041137212 | 662.66 |
| 04/15/25 | UBER USA FBO    DES:EDI PAYMNT ID:HLTM92OJDDLTGYX  INDN:Bank of America CO ID:1320456349 CCD  PMT INFO:REF*TN*HLTM92OJDD*Store ID:2018\ | | 906604041132974 | 655.39 |
| 04/15/25 | UBER USA FBO    DES:EDI PAYMNT ID:CAW5VKNRTT4EVBO  INDN:Bank of America CO ID:1320456349 CCD  PMT INFO:REF*TN*CAW5VKNRTT*Store ID:2026\ | | 906604041137160 | 652.10 |
| 04/15/25 | Deposit | 0000002051 | 813006492446048 | 624.27 |
| 04/15/25 | UBER USA FBO    DES:EDI PAYMNT ID:TT88U44WD3WJAZS  INDN:Bank of America CO ID:1320456349 CCD  PMT INFO:REF*TN*TT88U44WD3*Store ID:2009\ | | 906604041137182 | 610.44 |
| 04/15/25 | Deposit | 0000002065 | 813000292027628 | 608.00 |
| 04/15/25 | Deposit | 0000002015 | 813006492058423 | 606.00 |
| 04/15/25 | Deposit | 0000002069 | 813000192891855 | 570.00 |
| 04/15/25 | PAYONEER 7362    DES:EDI PAYMNT ID:366184965942509  INDN:Hootie s Burger Bar CO ID:1352254039 CCD  PMT INFO:REF*TN*3661849659*ezCater Payment\ | | 906605020038599 | 536.34 |
| 04/15/25 | Deposit | 0000002014 | 813000292139952 | 533.00 |

*continued on the next page*

TW RESTAURANT HOLDER LLC   |   Account #   XXXXX7906 | March 24, 2025 to April 20, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|-------------------------|--------------------|----------------|--------|
| 04/15/25 | PAYONEER 7362    DES:EDI PAYMNT ID:366184965940847  INDN:TW Restaurant Holder L  CO ID:1352254039 CCD  PMT INFO:REF*TN*3661849659*ezCater Payment\ | | 906605020038807 | 488.05 |
| 04/15/25 | Deposit | 0000002051 | 813006492446128 | 485.00 |
| 04/15/25 | UBER USA FBO    DES:EDI PAYMNT ID:KPEBAEHDIOOD7LQ  INDN:Bank of America CO ID:1320456349 CCD  PMT INFO:REF*TN*KPEBAEHDIO*Store ID:2048\ | | 906604041137210 | 466.37 |
| 04/15/25 | UBER USA 6787    DES:EDI PAYMNT ID:X7HDZLIT47L9RFB  INDN:Hooters (El Paso East) CO ID:3320456349 CCD  PMT INFO:REF*TN*X7HDZLIT47*Store ID:2069\ | | 906604041133626 | 464.91 |
| 04/15/25 | Deposit | 0000002051 | 813006492446068 | 455.20 |
| 04/15/25 | UBER USA FBO    DES:EDI PAYMNT ID:M07EBSVB9MSS8J1  INDN:Bank of America CO ID:1320456349 CCD  PMT INFO:REF*TN*M07EBSVB9M*Store ID:2032\ | | 906604041137218 | 451.67 |
| 04/15/25 | UBER USA FBO    DES:EDI PAYMNT ID:54131NC5MVUV0KJ  INDN:TW Restaurant Holder L  CO ID:1320456349 CCD  PMT INFO:REF*TN*54131NC5MV*Store ID:2045\ | | 906604041137208 | 443.81 |
| 04/15/25 | Deposit | 0000002051 | 813006492446108 | 404.00 |
| 04/15/25 | Deposit | 0000002069 | 813000192891948 | 395.00 |
| 04/15/25 | Deposit | 0000002015 | 813006492058377 | 381.00 |
| 04/15/25 | Deposit | 0000002058 | 813000292139962 | 381.00 |
| 04/15/25 | Deposit | 0000002020 | 813000192889512 | 373.00 |
| 04/15/25 | Deposit | 0000002069 | 813000192891117 | 359.00 |
| 04/15/25 | Deposit | 0000002004 | 813000292140723 | 337.00 |
| 04/15/25 | Deposit | | 813006492532531 | 302.00 |
| 04/15/25 | Deposit | 0000002007 | 813006492531874 | 272.00 |
| 04/15/25 | Deposit | 0000002017 | 813000292028104 | 268.00 |
| 04/15/25 | UBER USA FBO    DES:EDI PAYMNT ID:RXCNYKRN9NM4S6T  INDN:TW Restaurant Holder L  CO ID:1320456349 CCD  PMT INFO:REF*TN*RXCNYKRN9N*Store ID:2059\ | | 906604041137158 | 264.60 |
| 04/15/25 | Deposit | 0000002047 | 813006492531210 | 257.31 |
| 04/15/25 | Deposit | 0000002022 | 813000192777539 | 240.00 |
| 04/15/25 | Deposit | 0000002042 | 813006492058319 | 233.00 |
| 04/15/25 | Deposit | 0000002058 | 813000292141513 | 220.00 |

*continued on the next page*

**BANK OF AMERICA**

<span style="color:red">**Your checking account**</span>

TW RESTAURANT HOLDER LLC   |   Account # ▮▮▮▮▮ 1907   |   March 24, 2025 to April 20, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|-------------------------|--------------------|----------------|--------|
| 04/15/25 | UBER USA 6787   DES:EDI PAYMNT ID:IUF6KQG9LBTVM3C  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*IUF6KQG9LB*Store ID:2022\ | | 906604041131993 | 210.40 |
| 04/15/25 | Preencoded Deposit | | 813008152000735 | 207.25 |
| 04/15/25 | Deposit | 0000002007 | 813006492529011 | 205.00 |
| 04/15/25 | Deposit | 0000002037 | 813006492528759 | 182.00 |
| 04/15/25 | UBER USA FBO   DES:EDI PAYMNT ID:VNCGZ4NCCQLC94T  INDN:Bank of America CO ID:1320456349 CCD  PMT INFO:REF*TN*VNCGZ4NCCQ*Store ID:2049\ | | 906604041137196 | 180.32 |
| 04/15/25 | Deposit | 0000002031 | 813000292028109 | 172.00 |
| 04/15/25 | UBER USA 6787   DES:EDI PAYMNT ID:SUEI95JZD3AYQCR  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*SUEI95JZD3*Store ID:HOABAT2031\ | | 906604041141043 | 166.85 |
| 04/15/25 | UBER USA 6787   DES:EDI PAYMNT ID:BT1IV8PFOK6IEYY  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*BT1IV8PFOK*Store ID:HOABAT2045\ | | 906604041132065 | 155.76 |
| 04/15/25 | UBER USA 6787   DES:EDI PAYMNT ID:RJSG40R7IP6F0KW  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*RJSG40R7IP*Store ID:HOABAT2042\ | | 906604041137504 | 146.22 |
| 04/15/25 | Deposit | | 813000192891891 | 144.00 |
| 04/15/25 | Deposit | 0000002015 | 813006492058408 | 141.00 |
| 04/15/25 | UBER USA FBO   DES:EDI PAYMNT ID:A7SYFOW78JCX7VO  INDN:TW Restaurant Holder L  CO ID:1320456349 CCD  PMT INFO:REF*TN*A7SYFOW78J*Store ID:2051\ | | 906604041137216 | 128.77 |
| 04/15/25 | Deposit | 0000002052 | 813000192779825 | 119.00 |
| 04/15/25 | UBER USA 6787   DES:EDI PAYMNT ID:1OQWHVZWF1CZ445  INDN:Hooties Chicken Tender  CO ID:3320456349 CCD  PMT INFO:REF*TN*1OQWHVZWF1*Store ID:HCTVR2042\ | | 906604041128909 | 108.84 |
| 04/15/25 | UBER USA 6787   DES:EDI PAYMNT ID:BQLYN2Q3BULS9DK  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*BQLYN2Q3BU*Store ID:HOABAT2052\ | | 906604041126670 | 99.14 |
| 04/15/25 | Deposit | 0000002037 | 813006492529992 | 98.00 |

*continued on the next page*

TW RESTAURANT HOLDER LLC   |   Account #   XXXXXX7906 | March 24, 2025 to April 20, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 04/15/25 | UBER USA 6787    DES:EDI PAYMNT ID:0AGKUERDPES3K17  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*0AGKUERDPE*Store ID:VR2015\ | | 906604047144215 | 93.26 |
| 04/15/25 | Deposit | 0000002051 | 813006492446123 | 90.00 |
| 04/15/25 | UBER USA 6787    DES:EDI PAYMNT ID:I85CDEEMSXIPJSE  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*I85CDEEMSX*Store ID:HOABAT2058\ | | 906604047144113 | 83.91 |
| 04/15/25 | Deposit | 0000002026 | 813000292144608 | 83.00 |
| 04/15/25 | UBER USA 6787    DES:EDI PAYMNT ID:XX3HLZ09KK11URS  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*XX3HLZ09KK*Store ID:2039\ | | 906604047144405 | 79.63 |
| 04/15/25 | UBER USA 6787    DES:EDI PAYMNT ID:D1Z8P64FZZO61OU  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*D1Z8P64FZZ*Store ID:HOABAT2065\ | | 906604041130560 | 78.59 |
| 04/15/25 | Deposit | 0000002018 | 813000192891953 | 76.00 |
| 04/15/25 | UBER USA 6787    DES:EDI PAYMNT ID:EEHUNA9URX103I3  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*EEHUNA9URX*Store ID:VR2052\ | | 906604041137476 | 73.81 |
| 04/15/25 | UBER USA 6787    DES:EDI PAYMNT ID:FJMQHJ4DG8DHSFC  INDN:Hooties Chicken Tender  CO ID:3320456349 CCD  PMT INFO:REF*TN*FJMQHJ4DG8*Store ID:2004\ | | 906604041131865 | 71.18 |
| 04/15/25 | UBER USA 6787    DES:EDI PAYMNT ID:U2G2YW3CJHOILJZ  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*U2G2YW3CJH*Store ID:VR2022\ | | 906604041141177 | 70.15 |
| 04/15/25 | Deposit | 0000002052 | 813000192779820 | 69.00 |
| 04/15/25 | UBER USA 6787    DES:EDI PAYMNT ID:NHWTO9B6CT6BYCP  INDN:Hooties Chicken Tender  CO ID:3320456349 CCD  PMT INFO:REF*TN*NHWTO9B6CT*Store ID:2037\ | | 906604041126710 | 67.95 |
| 04/15/25 | UBER USA 6787    DES:EDI PAYMNT ID:YU51HQO19KPYQ7H  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*YU51HQO19K*Store ID:HOABAT2048\ | | 906604041137544 | 66.92 |
| 04/15/25 | UBER USA 6787    DES:EDI PAYMNT ID:RBORVFWREZ054PD  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*RBORVFWREZ*Store ID:HOABAT2026\ | | 906604041131825 | 66.86 |

*continued on the next page*

**BANK OF AMERICA** <span style="color:red">**Your checking account**</span>

TW RESTAURANT HOLDER LLC   |   Account # ████ 1907   |   March 24, 2025 to April 20, 2025

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/15/25 | UBER USA 6787    DES:EDI PAYMNT ID:T5QWDEWMXF6OXDK  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*T5QWDEWMXF*Store ID:HOABAT2037\ | | 906604041138508 | 65.76 |
| 04/15/25 | UBER USA 6787    DES:EDI PAYMNT ID:MY4PQXSSVPLE2JE  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*MY4PQXSSVP*Store ID:2024\ | | 906604041128726 | 65.65 |
| 04/15/25 | UBER USA 6787    DES:EDI PAYMNT ID:D32GYHXXXWWIT0X  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*D32GYHXXXW*Store ID:2049\ | | 906604041128816 | 65.61 |
| 04/15/25 | Deposit | 0000002050 | 813006492531834 | 62.00 |
| 04/15/25 | Deposit | 0000002024 | 813000292140491 | 54.00 |
| 04/15/25 | UBER USA 6787    DES:EDI PAYMNT ID:VJMM1MEY6G5MYSS  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*VJMM1MEY6G*Store ID:HOABAT2028\ | | 906604041126746 | 52.33 |
| 04/15/25 | UBER USA 6787    DES:EDI PAYMNT ID:90BI0T8T76JNVFV  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*90BI0T8T76*Store ID:HOABAT2021\ | | 906604041137506 | 51.82 |
| 04/15/25 | Deposit | 0000002024 | 813000292140496 | 51.00 |
| 04/15/25 | UBER USA 6787    DES:EDI PAYMNT ID:6142N78094KNWAJ  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*6142N78094*Store ID:VR2042\ | | 906604041129306 | 50.67 |
| 04/15/25 | UBER USA 6787    DES:EDI PAYMNT ID:YFH6IZPC6ZSSS6W  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*YFH6IZPC6Z*Store ID:VR2045\ | | 906604041130580 | 49.75 |
| 04/15/25 | UBER USA 6787    DES:EDI PAYMNT ID:BXXM4UAMSUYYENH  INDN:DW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*BXXM4UAMSU*Store ID:2007\ | | 906604041138546 | 47.54 |
| 04/15/25 | Deposit | 0000002015 | 813006492058403 | 47.00 |
| 04/15/25 | Deposit | 0000002015 | 813006492058413 | 46.00 |
| 04/15/25 | UBER USA 6787    DES:EDI PAYMNT ID:3AK0OSX2L4FAEEC  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*3AK0OSX2L4*Store ID:HOABAT2059\ | | 906604041137570 | 44.67 |

*continued on the next page*

TW RESTAURANT HOLDER LLC   |   Account # ▆▆▆▆▆▆▆▆▆▆   | March 24, 2025 to April 20, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 04/15/25 | UBER USA 6787   DES:EDI PAYMNT ID:9AXUES109TSCJQK  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*9AXUES109T*Store ID:HOABAT2017\ | | 906604041128698 | 44.06 |
| 04/15/25 | UBER USA 6787   DES:EDI PAYMNT ID:C5QCY206W4O9ZYI  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*C5QCY206W4*Store ID:HOABAT2004\ | | 906604041128921 | 43.84 |
| 04/15/25 | UBER USA 6787   DES:EDI PAYMNT ID:HPITOG1IJGTJPLZ  INDN:TW Restaurant Holder L CO ID:3320456349 CCD  PMT INFO:REF*TN*HPITOG1IJG*Store ID:HOABAT2051\ | | 906604047144165 | 42.55 |
| 04/15/25 | UBER USA 6787   DES:EDI PAYMNT ID:J59HKNA3YSJN20T  INDN:Hooties Chicken Tender  CO ID:3320456349 CCD  PMT INFO:REF*TN*J59HKNA3YS*Store ID:2011\ | | 906604041131999 | 42.42 |
| 04/15/25 | UBER USA 6787   DES:EDI PAYMNT ID:BWAFNEHZ59E9WTB  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*BWAFNEHZ59*Store ID:VR2020\ | | 906604041137440 | 38.98 |
| 04/15/25 | UBER USA 6787   DES:EDI PAYMNT ID:6Z4I0D9WQ4Y7OO8  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*6Z4I0D9WQ4*Store ID:HOABAT2020\ | | 906604041137458 | 38.93 |
| 04/15/25 | UBER USA 6787   DES:EDI PAYMNT ID:G621HQWV3R9AO75  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*G621HQWV3R*Store ID:HOABAT2032\ | | 906604041130566 | 37.15 |
| 04/15/25 | Deposit | 0000002029 | 813006492533376 | 37.00 |
| 04/15/25 | UBER USA 6787   DES:EDI PAYMNT ID:8PUI3L33GFJGOC5  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*8PUI3L33GF*Store ID:VR2037\ | | 906604041138432 | 32.54 |
| 04/15/25 | UBER USA 6787   DES:EDI PAYMNT ID:TWJ62HNVRDXYKRP  INDN:Hooties Chicken Tender  CO ID:3320456349 CCD  PMT INFO:REF*TN*TWJ62HNVRD*Store ID:HCTVR2059\ | | 906604041141245 | 30.65 |
| 04/15/25 | UBER USA 6787   DES:EDI PAYMNT ID:4TFYDE0BT2GCBEJ  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*4TFYDE0BT2*Store ID:VR2011\ | | 906604041138480 | 30.64 |
| 04/15/25 | UBER USA 6787   DES:EDI PAYMNT ID:G0G0LGB9236F24P  INDN:Hooties Burger Bar (EI  CO ID:3320456349 CCD  PMT INFO:REF*TN*G0G0LGB923*Store ID:VR2069\ | | 906604041129692 | 29.92 |

*continued on the next page*



**Your checking account**

TW RESTAURANT HOLDER LLC   |   Account # ████████1907   |   March 24, 2025 to April 20, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 04/15/25 | UBER USA 6787    DES:EDI PAYMNT ID:11VLNMI6U54C2AP  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*11VLNMI6U5*Store ID:VR2058\ | | 906604041126690 | 29.70 |
| 04/15/25 | UBER USA 6787    DES:EDI PAYMNT ID:W3WLZROP0DMAMKK  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*W3WLZROP0D*Store ID:VR2032\ | | 906604041137412 | 28.49 |
| 04/15/25 | UBER USA 6787    DES:EDI PAYMNT ID:62A83TOD20DIM7I  INDN:Hooties Chicken Tender  CO ID:3320456349 CCD  PMT INFO:REF*TN*62A83TOD20*Store ID:2045\ | | 906604041128844 | 26.08 |
| 04/15/25 | UBER USA 6787    DES:EDI PAYMNT ID:ZMXASLJLHECWXPN  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*ZMXASLJLHE*Store ID:HOABAT2023\ | | 906604041138594 | 26.06 |
| 04/15/25 | UBER USA 6787    DES:EDI PAYMNT ID:6V26IEB3NQJD73E  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*6V26IEB3NQ*Store ID:VR2023\ | | 906604047144299 | 25.98 |
| 04/15/25 | UBER USA 6787    DES:EDI PAYMNT ID:6FWT1ZBDX2BX80T  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*6FWT1ZBDX2*Store ID:2010\ | | 906604041128907 | 25.70 |
| 04/15/25 | UBER USA 6787    DES:EDI PAYMNT ID:SRCEQURPYWGY221  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*SRCEQURPYW*Store ID:HOABAT2050\ | | 906604041130508 | 24.32 |
| 04/15/25 | UBER USA 6787    DES:EDI PAYMNT ID:7FNFD9Z33Z3JHF7  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*7FNFD9Z33Z*Store ID:HOABAT2005\ | | 906604041126726 | 24.32 |
| 04/15/25 | UBER USA 6787    DES:EDI PAYMNT ID:THILXFZL9O91SPI  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*THILXFZL9O*Store ID:HOABAT2039\ | | 906604041126720 | 23.90 |
| 04/15/25 | UBER USA 6787    DES:EDI PAYMNT ID:ANHFZ13IITES2J9  INDN:Hooties Chicken Tender CO ID:3320456349 CCD  PMT INFO:REF*TN*ANHFZ13IIT*Store ID:2021\ | | 906604041141131 | 23.71 |
| 04/15/25 | UBER USA 6787    DES:EDI PAYMNT ID:T1695PDFENF5WXV  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*T1695PDFEN*Store ID:HOABAT2047\ | | 906604041141137 | 23.47 |

*continued on the next page*

TW RESTAURANT HOLDER LLC   |   Account #   ▓▓▓▓▓▓   |   March 24, 2025 to April 20, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 04/15/25 | Deposit | 0000002042 | 813006492058367 | 23.00 |
| 04/15/25 | UBER USA 6787   DES:EDI PAYMNT ID:LP63YK59OS5U8DV  INDN:Hooties Chicken Tender  CO ID:3320456349 CCD  PMT INFO:REF*TN*LP63YK59OS*Store ID:2017\ | | 906604041129382 | 22.83 |
| 04/15/25 | UBER USA 6787   DES:EDI PAYMNT ID:0CHGBIABCJXBEA6  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*0CHGBIABCJ*Store ID:2058\ | | 906604041129452 | 19.10 |
| 04/15/25 | UBER USA 6787   DES:EDI PAYMNT ID:M8EOWKGRVDJRIB3  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*M8EOWKGRVD*Store ID:2048\ | | 906604041129392 | 17.82 |
| 04/15/25 | UBER USA 6787   DES:EDI PAYMNT ID:02GOI1VZQYUIQHD  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*02GOI1VZQY*Store ID:VR2024\ | | 906604041137498 | 16.75 |
| 04/15/25 | UBER USA 6787   DES:EDI PAYMNT ID:TW89QST4N3TPZWP  INDN:Hooties Chicken Tender  CO ID:3320456349 CCD  PMT INFO:REF*TN*TW89QST4N3*Store ID:2014\ | | 906604047144321 | 15.04 |
| 04/15/25 | UBER USA 6787   DES:EDI PAYMNT ID:LKNWI65E4G5I014  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*LKNWI65E4G*Store ID:HOABAT2011\ | | 906604041126796 | 14.87 |
| 04/15/25 | UBER USA 6787   DES:EDI PAYMNT ID:JCP373PLA54ZQ6V  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*JCP373PLA5*Store ID:VR2010\ | | 906604041128770 | 14.60 |
| 04/15/25 | UBER USA 6787   DES:EDI PAYMNT ID:9BQAW6F8QHG4OTS  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*9BQAW6F8QH*Store ID:VR2028\ | | 906604041132003 | 14.60 |
| 04/15/25 | UBER USA 6787   DES:EDI PAYMNT ID:2U1TITONNUHVJXW  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*2U1TITONNU*Store ID:VR2050\ | | 906604041126524 | 14.60 |
| 04/15/25 | UBER USA 6787   DES:EDI PAYMNT ID:CZLTIU2X3L9MEZ9  INDN:Hooties Chicken Tender  CO ID:3320456349 CCD  PMT INFO:REF*TN*CZLTIU2X3L*Store ID:2049\ | | 906604041141059 | 14.13 |
| 04/15/25 | UBER USA 6787   DES:EDI PAYMNT ID:TUHINK38WFO6Q8G  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*TUHINK38WF*Store ID:HOABAT2010\ | | 906604041126506 | 13.47 |
| 04/15/25 | Deposit | | 813000192891107 | 0.01 |
| 04/15/25 | Deposit | 0000002051 | 813006492446118 | 0.01 |

*continued on the next page*

**BANK OF AMERICA** <span style="color:red">Your checking account</span>

TW RESTAURANT HOLDER LLC   |   Account #  ████ 1907   |   March 24, 2025 to April 20, 2025

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|-------:|
| 04/16/25 | WIRE TYPE:WIRE IN DATE: 250416 TIME:1101 ET TRN:2025041600378502 SEQ:C233908OFD041625/008725 ORIG:DBAG CONTRL ACCT FOR FIRS ID:00481107 SND BK: DEUTSCHE BANK TRUST CO. AMERI ID:021001033 | | 903704160378502 | 134,381.45 |
| 04/16/25 | ZBA TRANSFER FROM ████0215 | | 081304162000000 | 34,072.21 |
| 04/16/25 | Deposit | 0000002045 | 813006592258058 | 1,108.00 |
| 04/16/25 | Deposit | 0000002045 | 813006592258068 | 1,041.00 |
| 04/16/25 | Deposit | 0000002045 | 813006592258063 | 778.00 |
| 04/16/25 | Deposit | 0000002045 | 813006592258027 | 542.00 |
| 04/16/25 | ZBA TRANSFER FROM ████4621 | | 081304163000000 | 264.46 |
| 04/16/25 | Deposit | 0000002009 | 813006592582639 | 231.00 |
| 04/16/25 | Deposit | 0000002009 | 813006592582619 | 88.00 |
| 04/17/25 | ZBA TRANSFER FROM ████0215 | | 081304172000000 | 1,040,243.66 |
| 04/17/25 | WIRE TYPE:WIRE IN DATE: 250417 TIME:1058 ET TRN:2025041700369217 SEQ:C280777OFD041725/010773 ORIG:DBAG CONTRL ACCT FOR FIRS ID:00481107 SND BK: DEUTSCHE BANK TRUST CO. AMERI ID:021001033 | | 903704170369217 | 166,517.62 |
| 04/17/25 | Preencoded Deposit | | 813008152477413 | 10,142.65 |
| 04/17/25 | Cash Deposit Correction | 0000002065 | 813000392226326 | 175.00 |
| 04/17/25 | Deposit | 0000002042 | 813006692616983 | 169.00 |
| 04/17/25 | Deposit | 0000002069 | 813000392069223 | 155.00 |
| 04/17/25 | Deposit | 0000002058 | 813000392197209 | 20.00 |
| 04/18/25 | WIRE TYPE:WIRE IN DATE: 250418 TIME:1036 ET TRN:2025041800211923 SEQ:C307213OFD041825/001859 ORIG:DBAG CONTRL ACCT FOR FIRS ID:00481107 SND BK: DEUTSCHE BANK TRUST CO. AMERI ID:021001033 | | 903704180211923 | 176,202.59 |
| 04/18/25 | ZBA TRANSFER FROM ████0215 | | 081304182000000 | 32,301.12 |
| 04/18/25 | GRUBHUB INC      DES:Apr Actvty ID:25041816zWbo6Mm  INDN:HOA Holdings LLC CO ID:1261328194 CCD | | 906606035399504 | 2,189.30 |
| 04/18/25 | DoorDash, Inc.   DES:Odessa - 2 ID:ST-J9S7Y9H7V9Q5  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902507013158852 | 1,600.43 |
| 04/18/25 | DoorDash, Inc.   DES:Hooters_Ka ID:ST-M8J3E3V6B5W4  INDN:HOA RESTAURANT HOLDER   CO ID:4270465600 CCD | | 902507013594297 | 1,583.15 |
| 04/18/25 | Deposit | 0000002017 | 813000392616268 | 1,504.00 |

*continued on the next page*

TW RESTAURANT HOLDER LLC   |   Account #   ████████████   |   March 24, 2025 to April 20, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|-------:|
| 04/18/25 | DoorDash, Inc.  DES:NRICHLANDH ID:ST-O6M9P7U5I7U4  INDN:HOA RESTAURANT HOLDER   CO ID:1800948598 CCD | | 906607022821869 | 1,440.93 |
| 04/18/25 | DoorDash, Inc.  DES:DoorDash - ID:ST-C4U0G4T7N5T6  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902507013474582 | 1,366.32 |
| 04/18/25 | DoorDash, Inc.  DES:ADDISON ID:ST-Y1I6U3Q0K6M9  INDN:HOA RESTAURANT HOLDER   CO ID:4270465600 CCD | | 902507013302700 | 1,335.96 |
| 04/18/25 | DoorDash, Inc.  DES:SPRING ID:ST-H2M6H8Y4Q2I2  INDN:HOA RESTAURANT HOLDER   CO ID:1800948598 CCD | | 906607022820131 | 1,334.57 |
| 04/18/25 | DoorDash, Inc.  DES:Pearland ID:ST-E2J6H2D6B8X1  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906607022821879 | 1,243.97 |
| 04/18/25 | DoorDash, Inc.  DES:Garland - ID:ST-K0P9K6V8M7O0  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902507013536688 | 1,230.41 |
| 04/18/25 | DoorDash, Inc.  DES:DoorDash - ID:ST-I0V3J2P4B3A9  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906607022821660 | 1,229.85 |
| 04/18/25 | DoorDash, Inc.  DES:Corpus Chr ID:ST-K1K4D9N2G2U1  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906607022821549 | 1,229.10 |
| 04/18/25 | DoorDash, Inc.  DES:Humble ID:ST-P1M8Q8S8K9N7  INDN:HOA RESTAURANT HOLDER   CO ID:4270465600 CCD | | 902507013506041 | 1,159.00 |
| 04/18/25 | Favor        DES:Favor       ID:ST-L6C1R7H6X9R6 INDN:MARC BUTLER        CO ID:1800948598 CCD | | 906607022802767 | 1,151.69 |
| 04/18/25 | DoorDash, Inc.  DES:San Antoni ID:ST-M3E3W2M8Z3K6  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906607022821205 | 1,136.98 |
| 04/18/25 | DoorDash, Inc.  DES:Amarillo - ID:ST-N0F7I3Q3K3Y8  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906607022868691 | 1,096.13 |
| 04/18/25 | DoorDash, Inc.  DES:ARLINGTONN ID:ST-Q2O1N8H4X6X9  INDN:HOA RESTAURANT HOLDER   CO ID:1800948598 CCD | | 906607022821533 | 1,079.25 |
| 04/18/25 | Deposit | 0000002051 | 813006792600769 | 1,062.00 |
| 04/18/25 | DoorDash, Inc.  DES:DoorDash - ID:ST-S8T3S2L5N2L3  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906607022821642 | 1,055.40 |

*continued on the next page*

**BANK OF AMERICA** <span style="color:red">*Your checking account*</span>

TW RESTAURANT HOLDER LLC   |   Account # ▊▊▊▊ 1907   |   March 24, 2025 to April 20, 2025

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/18/25 | DoorDash, Inc.   DES:WILLOWBROO ID:ST-B7N2Y3I0J9G6  INDN:HOA RESTAURANT HOLDER  CO ID:4270465600 CCD | | 902507013502188 | 1,044.76 |
| 04/18/25 | DoorDash, Inc.   DES:Fort Worth ID:ST-F2R3U1T8F9B9  INDN:HOA RESTAURANT HOLDER  CO ID:1800948598 CCD | | 906607022819926 | 1,043.50 |
| 04/18/25 | DoorDash, Inc.   DES:Cedar Hill ID:ST-S3L9G5T2U7X9  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902507013602013 | 1,026.60 |
| 04/18/25 | DoorDash, Inc.   DES:Texarkana ID:ST-Y4G1Z3J6M8T6  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902507013511332 | 1,012.29 |
| 04/18/25 | DoorDash, Inc.   DES:SANPEDRO ID:ST-R4H9J1Z6X8X9  INDN:HOA RESTAURANT HOLDER  CO ID:4270465600 CCD | | 902507013489658 | 947.73 |
| 04/18/25 | DoorDash, Inc.   DES:MCKINNEY ID:ST-F2P9Q1F4L4M8  INDN:HOA RESTAURANT HOLDER  CO ID:1800948598 CCD | | 906607022821699 | 934.67 |
| 04/18/25 | DoorDash, Inc.   DES:El Paso - ID:ST-P2K7S9K7V3A1  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906607022819922 | 882.17 |
| 04/18/25 | DoorDash, Inc.   DES:DoorDash - ID:ST-E4O9N1M7J5Q0  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902507013255700 | 874.78 |
| 04/18/25 | DoorDash, Inc.   DES:SANANTONIO ID:ST-U5P0S0Q6V6H6  INDN:HOA RESTAURANT HOLDER  CO ID:1800948598 CCD | | 906607022803614 | 846.70 |
| 04/18/25 | DoorDash, Inc.   DES:HootersFri ID:ST-H5D0I8C7X0V4  INDN:HOA RESTAURANT HOLDER  CO ID:4270465600 CCD | | 902507013588033 | 815.27 |
| 04/18/25 | DOORDASH, INC.   DES:GRAND PRAI ID:ST-K8B2W7U6A4H3  INDN:HOA RESTAURANT HOLDER  CO ID: XXXXXXXXX CCD | | 906607017449152 | 806.32 |
| 04/18/25 | Favor        DES:Favor     ID:ST-P9M1I3J6F8R3 INDN:JOY CLEVENGER       CO ID:1800948598 CCD | | 906607022804709 | 740.99 |
| 04/18/25 | 7-ELEVEN      DES:TRANSFER ID:ST-B2P3X5A1V4I2  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906607022805405 | 681.84 |
| 04/18/25 | DoorDash, Inc.   DES:Plano ID:ST-V9W9T8E0A7S7  INDN:HOA RESTAURANT HOLDER  CO ID:1800948598 CCD | | 906607022804403 | 614.64 |

*continued on the next page*

TW RESTAURANT HOLDER LLC   |   Account #   ▮▮▮▮▮▮▮▮▮▮   |   March 24, 2025 to April 20, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/18/25 | DoorDash, Inc.   DES:Towne Cros ID:ST-A5J0W0K0W7Q4  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906607022821906 | 610.01 |
| 04/18/25 | DoorDash, Inc.   DES:GRAPEVINE ID:ST-G4U7Y0G5U1M2  INDN:HOA RESTAURANT HOLDER   CO ID:1800948598 CCD | | 906607022854068 | 592.58 |
| 04/18/25 | Deposit | 0000002051 | 813006792600759 | 511.35 |
| 04/18/25 | Deposit | 0000002022 | 813000392450287 | 474.00 |
| 04/18/25 | DoorDash, Inc.   DES:Round Rock ID:ST-W4L9H7R7U0G0  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902507013273000 | 465.04 |
| 04/18/25 | DoorDash, Inc.   DES:Abilene - ID:ST-J6J7U0O6T7D8  INDN:HOA RESTAURANT HOLDER   CO ID:1800948598 CCD | | 906607022803301 | 461.09 |
| 04/18/25 | Deposit | 0000002024 | 813000392616570 | 455.00 |
| 04/18/25 | DoorDash, Inc.   DES:DENTON ID:ST-Y6W6Y7F3Q6P8  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902507012919620 | 433.45 |
| 04/18/25 | DoorDash, Inc.   DES:Pasadena T ID:ST-U6H1R0Y7H0L7  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906607022854114 | 421.26 |
| 04/18/25 | DoorDash, Inc.   DES:2022 ID:ST-E1Z5K3B6R7R5  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902507013431422 | 390.11 |
| 04/18/25 | DoorDash, Inc.   DES:2051 ID:ST-F6T9T8J7Q1E2  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906607022803039 | 360.11 |
| 04/18/25 | Deposit | 0000002021 | 813000392450229 | 354.00 |
| 04/18/25 | DoorDash, Inc.   DES:Harlingen ID:ST-K5M9N6S2K0S1  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906607022819934 | 309.96 |
| 04/18/25 | 7-ELEVEN       DES:TRANSFER ID:ST-D7I4X1X7D3E6  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902507013135388 | 301.08 |
| 04/18/25 | Deposit | 0000002051 | 813006792600779 | 290.00 |
| 04/18/25 | Deposit | 0000002048 | 813000392618928 | 289.00 |
| 04/18/25 | Deposit | 0000002004 | 813000392611434 | 285.00 |
| 04/18/25 | Deposit | 0000002026 | 813000392613315 | 249.00 |
| 04/18/25 | DoorDash, Inc.   DES:2042 ID:ST-O3K6O6R3Z3Z0  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902507013488887 | 245.79 |

*continued on the next page*

**BANK OF AMERICA** <span style="color:red">**Your checking account**</span>

TW RESTAURANT HOLDER LLC   |   Account # ▮▮▮▮ 1907   |   March 24, 2025 to April 20, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/18/25 | DOORDASH, INC.  DES:2018 ID:ST-S6P1L8J0V5C1  INDN:TW RESTAURANT HOLDER L  CO ID: XXXXXXXXX CCD | | 906608012640892 | 230.75 |
| 04/18/25 | GRUBHUB INC      DES:Apr Actvty ID:XXXXXXXXXBsxBEo  INDN:Tw Restaurant Holder L  CO ID:1261328194 CCD | | 906606035399734 | 189.49 |
| 04/18/25 | DoorDash, Inc.  DES:2031 ID:ST-S6T7M7U9M2N9  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902507013402988 | 183.09 |
| 04/18/25 | DoorDash, Inc.  DES:2045 ID:ST-P4R2M8Y9Z2D4  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906607022855250 | 176.74 |
| 04/18/25 | Deposit | 0000002039 | 813000392613310 | 172.00 |
| 04/18/25 | DoorDash, Inc.  DES:2014 ID:ST-Y8Y5X3O8A3A8  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906607022853747 | 171.11 |
| 04/18/25 | Deposit | 0000002052 | 813000392533151 | 171.00 |
| 04/18/25 | Deposit | 0000002021 | 813000392533281 | 169.00 |
| 04/18/25 | Deposit | 0000002004 | 813000392611424 | 167.00 |
| 04/18/25 | GRUBHUB INC      DES:Apr Actvty ID:25041816ESwWLDr  INDN:TW Restaurant Holder L  CO ID:1261328194 CCD | | 906606035399489 | 164.56 |
| 04/18/25 | DoorDash, Inc.  DES:2032 ID:ST-U1E8D7N7Y4R1  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902507013449275 | 154.99 |
| 04/18/25 | DoorDash, Inc.  DES:2052 ID:ST-J1R9F8M4Y1K6  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906607022853749 | 152.56 |
| 04/18/25 | Deposit | 0000002049 | 813000392450645 | 150.00 |
| 04/18/25 | DoorDash, Inc.  DES:2015      ID:ST-D3I2E8H2V5J4 INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902507013365262 | 135.46 |
| 04/18/25 | Deposit | 0000002051 | 813006792600774 | 135.10 |
| 04/18/25 | DoorDash, Inc.  DES:2049 ID:ST-X5D0G5S4E9K5  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906607022805001 | 130.04 |
| 04/18/25 | Deposit | 0000002028 | 813006792816020 | 130.00 |
| 04/18/25 | DoorDash, Inc.  DES:2039 ID:ST-Q1B5X9R5E6L8  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906607022855246 | 127.45 |
| 04/18/25 | Deposit | 0000002051 | 813006792600749 | 124.00 |

*continued on the next page*

TW RESTAURANT HOLDER LLC   |   Account # ▮▮▮▮▮▮▮▮▮▮▮ | March 24, 2025 to April 20, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|-------:|
| 04/18/25 | DoorDash, Inc.   DES:2059 ID:ST-L2S0C2Z0G2N2  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906607022855256 | 122.97 |
| 04/18/25 | Deposit | 0000002010 | 813000392613320 | 121.00 |
| 04/18/25 | DoorDash, Inc.   DES:2050 ID:ST-F6V4K9N9W9E3  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906607022855254 | 116.41 |
| 04/18/25 | Deposit | 0000002005 | 813000392613475 | 116.00 |
| 04/18/25 | DoorDash, Inc.   DES:2021 ID:ST-E6G8S4F6E5R0  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906607022855240 | 110.64 |
| 04/18/25 | DoorDash, Inc.   DES:2010 ID:ST-D7D9X4T6S6D8  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906607022804974 | 109.51 |
| 04/18/25 | GRUBHUB INC       DES:Apr Actvty ID:25041816_NLzvta  INDN:TW 2048         CO ID:1261328194 CCD | | 906606035401961 | 107.32 |
| 04/18/25 | DoorDash, Inc.   DES:2024 ID:ST-N4R9U7L5S4B2  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906607022804990 | 104.72 |
| 04/18/25 | DoorDash, Inc.   DES:2029 ID:ST-J4P4W0Z0K3M9  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906607022855244 | 97.38 |
| 04/18/25 | DoorDash, Inc.   DES:2048 ID:ST-S9Z4G2S0V0P2  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902507013403024 | 96.47 |
| 04/18/25 | DoorDash, Inc.   DES:2046 ID:ST-G6R9H1K8F1U4  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906607022855252 | 96.18 |
| 04/18/25 | DoorDash, Inc.   DES:2042 ID:ST-K6B4C8M2W8A9  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906607022855248 | 95.07 |
| 04/18/25 | DoorDash, Inc.   DES:2011 ID:ST-V1H4J7F0U8G7  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902507013402401 | 90.68 |
| 04/18/25 | Deposit | 0000002014 | 813000392613445 | 89.00 |
| 04/18/25 | GRUBHUB INC       DES:Apr Actvty ID:XXXXXXXXXwiA6tw  INDN:TW 2022 CO ID:1261328194 CCD | | 906606035401837 | 86.33 |
| 04/18/25 | DoorDash, Inc.   DES:2026 ID:ST-W6U7E2H6C1P6  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902507013418435 | 82.15 |
| 04/18/25 | DoorDash, Inc.   DES:2058 ID:ST-L2M8T2L3I8Q0  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902507013426366 | 81.00 |

*continued on the next page*

**BANK OF AMERICA** 

### Your checking account

TW RESTAURANT HOLDER LLC | Account # ████ 1907 | March 24, 2025 to April 20, 2025

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/18/25 | DoorDash, Inc.   DES:2024<br>ID:ST-Y8P8O7B5J3G7  INDN:TW RESTAURANT<br>HOLDER L  CO ID:1800948598 CCD | | 906607022804989 | 78.64 |
| 04/18/25 | DoorDash, Inc.   DES:2052<br>ID:ST-R5F8H3X9R8F3  INDN:TW RESTAURANT<br>HOLDER L  CO ID:4270465600 CCD | | 902507013596052 | 78.54 |
| 04/18/25 | DoorDash, Inc.   DES:2007<br>ID:ST-F0X9O3B3G8A4  INDN:TW RESTAURANT<br>HOLDER L  CO ID:4270465600 CCD | | 902507013405683 | 77.36 |
| 04/18/25 | DoorDash, Inc.   DES:2037<br>ID:ST-N8H3N5K8R3D6  INDN:TW RESTAURANT<br>HOLDER L  CO ID:4270465600 CCD | | 902507013480756 | 75.49 |
| 04/18/25 | Deposit | 0000002007 | 813006792814289 | 75.00 |
| 04/18/25 | Deposit | 0000002014 | 813000392616920 | 75.00 |
| 04/18/25 | DoorDash, Inc.   DES:2022<br>ID:ST-H1C0K2G1O4J1  INDN:TW RESTAURANT<br>HOLDER L  CO ID:4270465600 CCD | | 902507013431421 | 73.09 |
| 04/18/25 | DoorDash, Inc.   DES:DoorDash -<br>ID:ST-E0B1B4C1Z8F1  INDN:TW RESTAURANT<br>HOLDER L  CO ID:1800948598 CCD | | 906607022805300 | 70.41 |
| 04/18/25 | DoorDash, Inc.   DES:2020<br>ID:ST-Q5Q0H0L2L5C2  INDN:TW RESTAURANT<br>HOLDER L  CO ID:4270465600 CCD | | 902507013364304 | 70.34 |
| 04/18/25 | DoorDash, Inc.   DES:2051<br>ID:ST-U2V6B9X9P0V7  INDN:TW RESTAURANT<br>HOLDER L  CO ID:1800948598 CCD | | 906607022805005 | 70.14 |
| 04/18/25 | DoorDash, Inc.   DES:2026<br>ID:ST-I5M4G0G6B9Z9  INDN:TW RESTAURANT<br>HOLDER L  CO ID:1800948598 CCD | | 906607022804992 | 70.06 |
| 04/18/25 | DoorDash, Inc.   DES:2004<br>ID:ST-A9E2Z5X4Y1Q1  INDN:TW RESTAURANT<br>HOLDER L  CO ID:4270465600 CCD | | 902507013403446 | 68.69 |
| 04/18/25 | GRUBHUB INC      DES:Apr Actvty<br>ID:25041816bhL48MA  INDN:TW Restaurant Holder<br>L  CO ID:1261328194 CCD | | 906606035401973 | 68.05 |
| 04/18/25 | DoorDash, Inc.   DES:2023<br>ID:ST-U7O0J4H4Q3D7  INDN:TW RESTAURANT<br>HOLDER L  CO ID:1800948598 CCD | | 906607022855242 | 66.95 |
| 04/18/25 | DoorDash, Inc.   DES:2065<br>ID:ST-F0U8T4K6Y6Z2  INDN:TW RESTAURANT<br>HOLDER L  CO ID:4270465600 CCD | | 902507013363536 | 66.02 |
| 04/18/25 | DoorDash, Inc.   DES:2052<br>ID:ST-D8H3F2D5M1E9  INDN:TW RESTAURANT<br>HOLDER L  CO ID:4270465600 CCD | | 902507013365174 | 65.14 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/18/25 | DoorDash, Inc. DES:2011 ID:ST-A8D8A2T0N1T1 INDN:TW RESTAURANT HOLDER L CO ID:1800948598 CCD | | 906607022804976 | 63.84 |
| 04/18/25 | DoorDash, Inc. DES:2065 ID:ST-V2Z2H1Y9B9D3 INDN:TW RESTAURANT HOLDER L CO ID:1800948598 CCD | | 906607022805009 | 63.54 |
| 04/18/25 | DoorDash, Inc. DES:2015 ID:ST-W2A3Y4C3N5V9 INDN:TW RESTAURANT HOLDER L CO ID:1800948598 CCD | | 906607022804978 | 63.49 |
| 04/18/25 | GRUBHUB INC DES:Apr Actvty ID:25041816mLNxACl INDN:TW Restaurant Holder L CO ID:1261328194 CCD | | 906606035400524 | 62.34 |
| 04/18/25 | DoorDash, Inc. DES:2031 ID:ST-S5W0J8J6E2M7 INDN:TW RESTAURANT HOLDER L CO ID:4270465600 CCD | | 902507013402987 | 61.44 |
| 04/18/25 | DoorDash, Inc. DES:DoorDash - ID:ST-H1J9U4F8G9U4 INDN:TW RESTAURANT HOLDER L CO ID:1800948598 CCD | | 906607022855548 | 56.72 |
| 04/18/25 | Deposit | 0000002011 | 813000392532897 | 54.00 |
| 04/18/25 | DoorDash, Inc. DES:2058 ID:ST-Q7J9G9N8R8B8 INDN:TW RESTAURANT HOLDER L CO ID:4270465600 CCD | | 902507013352888 | 53.50 |
| 04/18/25 | DoorDash, Inc. DES:2009 ID:ST-X8Q3X7Y3E5O5 INDN:TW RESTAURANT HOLDER L CO ID:4270465600 CCD | | 902507013412808 | 53.48 |
| 04/18/25 | DoorDash, Inc. DES:2039 ID:ST-E3H4G3Z2D4V3 INDN:TW RESTAURANT HOLDER L CO ID:4270465600 CCD | | 902507013410458 | 53.11 |
| 04/18/25 | Deposit | 0000002037 | 813006792816508 | 53.00 |
| 04/18/25 | DoorDash, Inc. DES:2037 ID:ST-S7S2A0Z1N1N1 INDN:TW RESTAURANT HOLDER L CO ID:4270465600 CCD | | 902507013409067 | 52.27 |
| 04/18/25 | GRUBHUB INC DES:Apr Actvty ID:25041816kkVGS36 INDN:Hooters 2069 CO ID:1261328194 CCD | | 906606035401172 | 51.76 |
| 04/18/25 | DoorDash, Inc. DES:2017 ID:ST-U1O7P6E5M2T7 INDN:TW RESTAURANT HOLDER L CO ID:1800948598 CCD | | 906607022804981 | 51.47 |
| 04/18/25 | DoorDash, Inc. DES:2058 ID:ST-N7E9D5L3T5D9 INDN:TW RESTAURANT HOLDER L CO ID:4270465600 CCD | | 902507012917667 | 51.00 |
| 04/18/25 | DOORDASH, INC. DES:2037 ID:ST-O8F0C6L0Q3X0 INDN:TW RESTAURANT HOLDER L CO ID: XXXXXXXXX CCD | | 906608012640842 | 50.27 |
| 04/18/25 | DoorDash, Inc. DES:2031 ID:ST-A9M4F2R9V2Q6 INDN:TW RESTAURANT HOLDER L CO ID:4270465600 CCD | | 902507013402986 | 49.56 |

*continued on the next page*

**BANK OF AMERICA**

**Your checking account**

TW RESTAURANT HOLDER LLC   |   Account # ███████ 1907   |   March 24, 2025 to April 20, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/18/25 | DoorDash, Inc.  DES:2029 ID:ST-W9E2K5Q2S7W1  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902507013403376 | 48.42 |
| 04/18/25 | DoorDash, Inc.  DES:2004      ID:ST-I2K8I6G3B8S3 INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906607022804970 | 48.32 |
| 04/18/25 | DoorDash, Inc.  DES:2028 ID:ST-H3K0G0M3V4A0  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906607022804994 | 46.76 |
| 04/18/25 | DoorDash, Inc.  DES:2059 ID:ST-K7S9H6M8O7M0  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906607022805007 | 45.68 |
| 04/18/25 | DoorDash, Inc.  DES:2020 ID:ST-I9B0K8K1C9H9  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906607022804984 | 42.92 |
| 04/18/25 | DoorDash, Inc.  DES:2050      ID:ST-P4P2I3X4P2C9 INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906607022805003 | 42.09 |
| 04/18/25 | DoorDash, Inc.  DES:2045 ID:ST-S1A7R0U8N6U4  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906607022804996 | 38.72 |
| 04/18/25 | DoorDash, Inc.  DES:2020 ID:ST-C4G8K4S3S6M7  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906607022804983 | 38.18 |
| 04/18/25 | DoorDash, Inc.  DES:2047 ID:ST-J3Q1U1D6K4M0  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906607022804999 | 38.04 |
| 04/18/25 | DoorDash, Inc.  DES:2018 ID:ST-W7I3P8S8L2D3  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902507013362746 | 37.20 |
| 04/18/25 | DoorDash, Inc.  DES:2042 ID:ST-D7A8Y9U6C2O8  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902507013353511 | 35.90 |
| 04/18/25 | DoorDash, Inc.  DES:2048 ID:ST-J6N5E5V1N0A2  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902507013403023 | 35.62 |
| 04/18/25 | Deposit | 0000002023 | 813000392612015 | 35.00 |
| 04/18/25 | Deposit | 0000002007 | 813006792814239 | 34.00 |
| 04/18/25 | DoorDash, Inc.  DES:2023 ID:ST-C3U6J1K7Q1M0  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906607022804986 | 33.67 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 04/18/25 | UBER USA 6787   DES:EDI PAYMNT ID:604JN4X8DHB6FNP  INDN:TW Restaurant Holder L  CO ID:3320456349 CCD  PMT INFO:REF*TN*604JN4X8DH*Store ID:HOABAT2037\ | | 906607023034357 | 33.33 |
| 04/18/25 | DoorDash, Inc.   DES:2004 ID:ST-Z0T1H7O0J9W3  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906607022804969 | 31.55 |
| 04/18/25 | DoorDash, Inc.   DES:2015 ID:ST-V6N6M2J2P9V3  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906607022804979 | 28.31 |
| 04/18/25 | DoorDash, Inc.   DES:2005 ID:ST-V5M5I0E4X6Y1  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906607022804972 | 25.81 |
| 04/18/25 | Favor        DES:Favor      ID:ST-K4M8C9A3G7U5 INDN:MARC BUTLER        CO ID:4270465600 CCD | | 902507013200941 | 24.95 |
| 04/18/25 | DoorDash, Inc.   DES:2024 ID:ST-H0L9E1K3C4X7  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906607022804988 | 21.77 |
| 04/18/25 | DoorDash, Inc.   DES:2018 ID:ST-A8F5Q5L4P3G3  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906607022855682 | 19.49 |
| 04/18/25 | DoorDash, Inc.   DES:2045 ID:ST-J3T9V8J8W6U3  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906607022804997 | 18.70 |
| 04/18/25 | DoorDash, Inc.   DES:2023 ID:ST-L2E2O5R7Y1R8  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902507013350259 | 18.52 |
| 04/18/25 | DoorDash, Inc.   DES:2047 ID:ST-C7Z9X2J8G6B3  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902507013479250 | 17.82 |
| 04/18/25 | DoorDash, Inc.   DES:2026 ID:ST-G2T4H4S8E7L0  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902507013271619 | 17.65 |
| 04/18/25 | DoorDash, Inc.   DES:2011 ID:ST-K6O9C5Q0I0Z4  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902507013402400 | 17.08 |
| 04/18/25 | Deposit | 0000002011 | 813000392533167 | 16.00 |
| 04/18/25 | DoorDash, Inc.   DES:2010 ID:ST-N3I7A1Y1Q4L4  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906607022855680 | 14.84 |
| 04/18/25 | DoorDash, Inc.   DES:2010 ID:ST-N9Q6J2P7P2O1  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902507013350650 | 13.72 |
| 04/18/25 | DoorDash, Inc.   DES:2007 ID:ST-P7H5X3C7G8Y8  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906607022855678 | 12.62 |

*continued on the next page*

**Your checking account**

**BANK OF AMERICA**

TW RESTAURANT HOLDER LLC   |   Account #   ████████ 1907   |   March 24, 2025 to April 20, 2025

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/18/25 | DoorDash, Inc.   DES:2007 ID:ST-M2K7F1L4H8V7  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902507013271483 | 12.28 |
| 04/18/25 | DoorDash, Inc.   DES:2049 ID:ST-U7B0U9I5Z2P1  INDN:TW RESTAURANT HOLDER L  CO ID:1800948598 CCD | | 906607022855684 | 11.85 |
| 04/18/25 | GRUBHUB INC      DES:Apr Actvty ID:25041816nk2zi8-  INDN:TW Joe Battle Blvd CO ID:1261328194 CCD | | 906606035401619 | 11.21 |
| 04/18/25 | DoorDash, Inc.   DES:2021 ID:ST-K3Q5Z1W1V0U9  INDN:TW RESTAURANT HOLDER L  CO ID:4270465600 CCD | | 902507013349411 | 10.72 |
| 04/18/25 | Deposit | 0000002022 | 813000392450264 | 8.00 |
| **Total deposits and other credits** | | | | **$11,012,798.82** |

## Withdrawals and other debits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/24/25 | ZBA TRANSFER TO ████████ 0215 | | 081303242000000 | -799,922.75 |
| 03/24/25 | ZBA TRANSFER TO ████████ 4621 | | 081303243000000 | -372,786.16 |
| 03/24/25 | Coin & Currency Debit Image | 0000002020 | 813003192238231 | -1,500.00 |
| 03/24/25 | Coin & Currency Debit Image | 0000002059 | 813003192336930 | -1,400.00 |
| 03/24/25 | Coin & Currency Debit Image | 0000002042 | 813003192244991 | -1,250.00 |
| 03/24/25 | Coin & Currency Debit Image | 0000002048 | 813003192337019 | -1,200.00 |
| 03/24/25 | Coin & Currency Debit Image | 0000002028 | 813003192245786 | -800.00 |
| 03/24/25 | Coin & Currency Debit Image | 0000002046 | 813003192246025 | -739.00 |
| 03/24/25 | Coin & Currency Debit Image | 0000002046 | 813003192245841 | -655.00 |
| 03/24/25 | Coin & Currency Debit Image | 0000002009 | 813003192246031 | -569.00 |
| 03/24/25 | Coin & Currency Debit Image | 0000002009 | 813003192246169 | -306.00 |
| 03/24/25 | Coin & Currency Debit Image | 0000002009 | 813003192246167 | -119.00 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002005  INDN:HOOTERS OF A1421916842 CO ID:1134992250 CCD | | 906683020189028 | -36.67 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002048  INDN:HOOTERS OF G3426456505 CO ID:1134992250 CCD | | 906683028077664 | -30.99 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002004  INDN:HOOTERS OF A1421184581 CO ID:1134992250 CCD | | 906683028077308 | -29.15 |

*continued on the next page*

TW RESTAURANT HOLDER LLC   |   Account #   ███████████   |   March 24, 2025 to April 20, 2025

## Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002037 INDN:HOOTERS HUMB1424051381 CO ID:1134992250 CCD | | 906683028077324 | -26.53 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002028 INDN:HO0TERS WILL1421426610 CO ID:1134992250 CCD | | 906683020189025 | -26.07 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002046 INDN:HOOTERS PASD1428778872 CO ID:1134992250 CCD | | 906683020189039 | -24.19 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002042 INDN:HOOTERS ODES1426326260 CO ID:1134992250 CCD | | 906683028077326 | -23.51 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002037 INDN:HOOTERS HUMB1424051381 CO ID:1134992250 CCD | | 906683020189034 | -22.91 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002048 INDN:HOOTERS OF G3426456505 CO ID:1134992250 CCD | | 906683020189408 | -22.77 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002059 INDN:HOOTERS OF A4427051081 CO ID:1134992250 CCD | | 906683012718603 | -22.60 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002046 INDN:HOOTERS PASD1428778872 CO ID:1134992250 CCD | | 906683012718057 | -20.99 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002028 INDN:HO0TERS WILL1421426610 CO ID:1134992250 CCD | | 906683012718043 | -20.92 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002046 INDN:HOOTERS PASD1428778872 CO ID:1134992250 CCD | | 906683028077329 | -20.60 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002028 INDN:HO0TERS WILL1421426610 CO ID:1134992250 CCD | | 906683028077315 | -20.33 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002009 INDN:HOOTERS   1421943226 CO ID:1134992250 CCD | | 906683028077319 | -20.29 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002050 INDN:HOOTERS OF P3428417133 CO ID:1134992250 CCD | | 906683012718402 | -19.81 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002022 INDN:HOOTERS CORP1421357930 CO ID:1134992250 CCD | | 906683028077313 | -19.11 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002048 INDN:HOOTERS OF G3426456505 CO ID:1134992250 CCD | | 906683012718401 | -18.45 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002039 INDN:HOOTERS 39  1425986841 CO ID:1134992250 CCD | | 906683028077325 | -18.44 |

*continued on the next page*



**Your checking account**

TW RESTAURANT HOLDER LLC   |   Account # ███████1907   |   March 24, 2025 to April 20, 2025

## Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002022 INDN:HOOTERS CORP1421357930 CO ID:1134992250 CCD | | 906683020189023 | -18.34 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002020 INDN:ROUND ROCK W1421350554 CO ID:1134992250 CCD | | 906683020189021 | -17.63 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002052 INDN:HOOTERS OF S4423553726 CO ID:1134992250 CCD | | 906683028077802 | -17.49 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002029 INDN:HOOTERS STAF1421590811 CO ID:1134992250 CCD | | 906683012718044 | -17.30 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002037 INDN:HOOTERS HUMB1424051381 CO ID:1134992250 CCD | | 906683012718052 | -16.57 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002021 INDN:BITTER WINGS1421353863 CO ID:1134992250 CCD | | 906683020189022 | -15.26 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002020 INDN:ROUND ROCK W1421350554 CO ID:1134992250 CCD | | 906683028077311 | -14.61 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002020 INDN:ROUND ROCK W1421350554 CO ID:1134992250 CCD | | 906683012718039 | -14.23 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002014 INDN:HOOTERS    1421309824 CO ID:1134992250 CCD | | 906683012718038 | -13.65 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002026 INDN:HOOTERS    1420915233 CO ID:1134992250 CCD | | 906683028077306 | -13.39 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002052 INDN:HOOTERS OF S4423553726 CO ID:1134992250 CCD | | 906683020189576 | -13.24 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002026 INDN:HOOTERS    1420915233 CO ID:1134992250 CCD | | 906683020189016 | -12.99 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002023 INDN:HOOTERS OF A1421377094 CO ID:1134992250 CCD | | 906683020189024 | -12.93 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002018 INDN:HOOTERS    1422415182 CO ID:1134992250 CCD | | 906683012718051 | -12.90 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002017 INDN:HOOTER'S RES1421236290 CO ID:1134992250 CCD | | 906683028077309 | -12.90 |

*continued on the next page*

TW RESTAURANT HOLDER LLC   |   Account #   XXXXXXXXX7909   |   March 24, 2025 to April 20, 2025

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002042 INDN:HOOTERS ODES1426326260  CO ID:1134992250 CCD | | 906683012718054 | -12.68 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002011 INDN:SAN ANTONIO 1421961566 CO ID:1134992250 CCD | | 906683028077322 | -12.36 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002031 INDN:HOOTERS MCKI1421792466 CO ID:1134992250 CCD | | 906683028077317 | -12.20 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002015 INDN:HOOTERS    1421149733 CO ID:1134992250 CCD | | 906683012718035 | -11.70 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002011 INDN:SAN ANTONIO 1421961566 CO ID:1134992250 CCD | | 906683020189032 | -11.70 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002059 INDN:HOOTERS OF A4427051081 CO ID:1134992250 CCD | | 906683028077803 | -11.70 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002017 INDN:HOOTER'S RES1421236290 CO ID:1134992250 CCD | | 906683020189019 | -11.44 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002021 INDN:BITTER WINGS1421353863 CO ID:1134992250 CCD | | 906683028077312 | -10.91 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002050 INDN:HOOTERS OF P3428417133 CO ID:1134992250 CCD | | 906683028077665 | -10.86 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002051 INDN:HOOTERS OF H3429071343 CO ID:1134992250 CCD | | 906683012718404 | -10.14 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002021 INDN:BITTER WINGS1421353863 CO ID:1134992250 CCD | | 906683012718040 | -10.02 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002023 INDN:HOOTERS OF A1421377094 CO ID:1134992250 CCD | | 906683028077314 | -9.99 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002005 INDN:HOOTERS OF A1421916842 CO ID:1134992250 CCD | | 906683012718046 | -9.96 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002052 INDN:HOOTERS OF S4423553726 CO ID:1134992250 CCD | | 906683012718602 | -9.71 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002047 INDN:HOOTERS KATY1428698799 CO ID:1134992250 CCD | | 906683028077328 | -9.70 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002026 INDN:HOOTERS    1420915233 CO ID:1134992250 CCD | | 906683012718034 | -9.64 |

*continued on the next page*

**BANK OF AMERICA** <span style="color:#C8102E">**Your checking account**</span>

TW RESTAURANT HOLDER LLC   |   Account # ████ 1907   |   March 24, 2025 to April 20, 2025

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|-------------------------|--------------------|----------------|--------|
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002031  INDN:HOOTERS MCKI1421792466 CO ID:1134992250 CCD | | 906683020189027 | -9.47 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002065  INDN:HOOTERS GRAN6420379489  CO ID:1134992250 CCD | | 906683028077859 | -9.25 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002004  INDN:HOOTERS OF A1421184581 CO ID:1134992250 CCD | | 906683012718036 | -9.17 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002029  INDN:HOOTERS STAF1421590811 CO ID:1134992250 CCD | | 906683020189026 | -8.94 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002049  INDN:HOOTERS OF S3429071251 CO ID:1134992250 CCD | | 906683028077666 | -8.54 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002004  INDN:HOOTERS OF A1421184581 CO ID:1134992250 CCD | | 906683020189018 | -8.52 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002049  INDN:HOOTERS OF S3429071251 CO ID:1134992250 CCD | | 906683020189410 | -8.15 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002065  INDN:HOOTERS GRAN6420379489  CO ID:1134992250 CCD | | 906683020189633 | -7.99 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002059  INDN:HOOTERS OF A4427051081 CO ID:1134992250 CCD | | 906683020189577 | -7.90 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002047  INDN:HOOTERS KATY1428698799 CO ID:1134992250 CCD | | 906683012718056 | -7.88 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002015  INDN:HOOTERS    1421149733 CO ID:1134992250 CCD | | 906683028077307 | -7.65 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002009  INDN:HOOTERS    1421943226 CO ID:1134992250 CCD | | 906683020189029 | -7.55 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002031  INDN:HOOTERS MCKI1421792466 CO ID:1134992250 CCD | | 906683012718045 | -7.46 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002029  INDN:HOOTERS STAF1421590811 CO ID:1134992250 CCD | | 906683028077316 | -7.42 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002065  INDN:HOOTERS GRAN6420379489  CO ID:1134992250 CCD | | 906683012718649 | -7.32 |

*continued on the next page*

TW RESTAURANT HOLDER LLC   |   Account #   ██████████   |   March 24, 2025 to April 20, 2025

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:CEDAR HILL  INDN:HOOTERS CEDA5423829274  CO ID:1134992250 CCD | | 906683028077841 | -7.14 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002022  INDN:HOOTERS CORP1421357930  CO ID:1134992250 CCD | | 906683012718041 | -6.92 |
| 03/24/25 | AMERICAN EXPRESS DES:CHGBCK/ADJ ID:0000002032  INDN:HOOTERS SELM1422047316  CO ID:1134992250 CCD | | 906683012717630 | -6.75 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:CEDAR HILL  INDN:HOOTERS CEDA5423829274  CO ID:1134992250 CCD | | 906683020189607 | -6.58 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002045  INDN:HOOTERS TEXA1428320782  CO ID:1134992250 CCD | | 906683012718055 | -6.57 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002039  INDN:HOOTERS 39  1425986841  CO ID:1134992250 CCD | | 906683020189035 | -6.55 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002051  INDN:HOOTERS OF H3429071343  CO ID:1134992250 CCD | | 906683028077667 | -6.26 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002007  INDN:HOOTERS-HOUS1421943580  CO ID:1134992250 CCD | | 906683012718048 | -6.07 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002047  INDN:HOOTERS KATY1428698799  CO ID:1134992250 CCD | | 906683020189038 | -5.49 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002011  INDN:SAN ANTONIO 1421961566  CO ID:1134992250 CCD | | 906683012718050 | -5.46 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002007  INDN:HOOTERS-HOUS1421943580  CO ID:1134992250 CCD | | 906683028077320 | -5.44 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002018  INDN:HOOTERS    1422415182  CO ID:1134992250 CCD | | 906683028077323 | -5.44 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002010  INDN:NRH WINGS V 1421960741  CO ID:1134992250 CCD | | 906683028077321 | -5.17 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002018  INDN:HOOTERS    1422415182  CO ID:1134992250 CCD | | 906683020189033 | -5.10 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002009  INDN:HOOTERS    1421943226  CO ID:1134992250 CCD | | 906683012718047 | -5.03 |

*continued on the next page*

**BANK OF AMERICA**

<span style="color:red">**Your checking account**</span>

TW RESTAURANT HOLDER LLC   |   Account #   ▮▮▮▮▮▮ 1907   |   March 24, 2025 to April 20, 2025

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002007 INDN:HOOTERS-HOUS1421943580  CO ID:1134992250 CCD | | 906683020189030 | -4.63 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002045  INDN:HOOTERS TEXA1428320782 CO ID:1134992250 CCD | | 906683028077327 | -4.56 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002042  INDN:HOOTERS ODES1426326260  CO ID:1134992250 CCD | | 906683020189036 | -4.51 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002023  INDN:HOOTERS FRIS4423336080 CO ID:1134992250 CCD | | 906683028077799 | -4.35 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002014 INDN:HOOTERS    1421309824 CO ID:1134992250 CCD | | 906683020189020 | -4.25 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002005  INDN:HOOTERS OF A1421916842 CO ID:1134992250 CCD | | 906683028077318 | -4.08 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002051  INDN:HOOTERS OF H3429071343 CO ID:1134992250 CCD | | 906683020189411 | -4.00 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002010  INDN:NRH WINGS V 1421960741 CO ID:1134992250 CCD | | 906683012718049 | -3.87 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002017  INDN:HOOTER'S RES1421236290 CO ID:1134992250 CCD | | 906683012718037 | -3.78 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002050  INDN:HOOTERS OF P3428417133 CO ID:1134992250 CCD | | 906683020189409 | -3.77 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002045  INDN:HOOTERS TEXA1428320782 CO ID:1134992250 CCD | | 906683020189037 | -3.66 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002023  INDN:HOOTERS OF A1421377094 CO ID:1134992250 CCD | | 906683012718042 | -3.58 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002049  INDN:HOOTERS OF S3429071251 CO ID:1134992250 CCD | | 906683012718403 | -2.99 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002039  INDN:HOOTERS 39  1425986841 CO ID:1134992250 CCD | | 906683012718053 | -2.92 |

*continued on the next page*

TW RESTAURANT HOLDER LLC   |   Account # ▮▮▮▮▮▮▮▮▮▮▮▮   | March 24, 2025 to April 20, 2025

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002065 INDN:HOOTERS GRAN6420379497 CO ID:1134992250 CCD | | 906683028077860 | -2.70 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:CEDAR HILL INDN:HOOTERS CEDA5423829274 CO ID:1134992250 CCD | | 906683012718632 | -2.65 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002029 INDN:HOOTERS SUGA4423335843 CO ID:1134992250 CCD | | 906683020189572 | -2.15 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002029 INDN:HOOTERS SUGA4423335843 CO ID:1134992250 CCD | | 906683028077797 | -2.00 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:CEDAR HILL INDN:HOOTERS CEDA5423810191 CO ID:1134992250 CCD | | 906683020189606 | -1.99 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002015 INDN:HOOTERS 1421149733 CO ID:1134992250 CCD | | 906683020189017 | -1.85 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002007 INDN:HOOTERS OF S4423335835 CO ID:1134992250 CCD | | 906683012718597 | -1.80 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002014 INDN:HOOTERS 1421309824 CO ID:1134992250 CCD | | 906683028077310 | -1.61 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002020 INDN:HOOTERS ROUN4423336338 CO ID:1134992250 CCD | | 906683020189574 | -1.47 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002037 INDN:HOOTERS HUMB4423336106 CO ID:1134992250 CCD | | 906683028077800 | -1.40 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002024 INDN:HOOTERS FORT4423336072 CO ID:1134992250 CCD | | 906683020189573 | -1.27 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002007 INDN:HOOTERS OF S4423335835 CO ID:1134992250 CCD | | 906683020189571 | -1.13 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002021 INDN:HOOTERS SAN 4423336353 CO ID:1134992250 CCD | | 906683020189575 | -1.11 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002046 INDN:HOOTERS PASA4423336270 CO ID:1134992250 CCD | | 906683012718601 | -1.01 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002022 INDN:HOOTERS CORP4423335975 CO ID:1134992250 CCD | | 906683012718598 | -1.00 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002024 INDN:HOOTERS FORT4423336072 CO ID:1134992250 CCD | | 906683028077798 | -0.84 |

*continued on the next page*

# BANK OF AMERICA

**Your checking account**

TW RESTAURANT HOLDER LLC   |   Account # ███████ 1907   |   March 24, 2025 to April 20, 2025

## Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002010 INDN:NRH WINGS V 1421960741 CO ID:1134992250 CCD | | 906683020189031 | -0.83 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002051 INDN:HOOTERS HARL4423335991  CO ID:1134992250 CCD | | 906683012718599 | -0.74 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002039 INDN:HOOTERS DENT4423336015  CO ID:1134992250 CCD | | 906683012718600 | -0.71 |
| 03/24/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002047 INDN:HOOTERS KATY4423336122 CO ID:1134992250 CCD | | 906683028077801 | -0.67 |
| 03/25/25 | ZBA TRANSFER TO ████████ 0215 | | 081303252000000 | -188,060.37 |
| 03/25/25 | ZBA TRANSFER TO ████████ 4621 | | 081303253000000 | -50,062.65 |
| 03/25/25 | Coin & Currency Debit Image | 0000002005 | 813003192917035 | -1,500.00 |
| 03/25/25 | Coin & Currency Debit Image | 0000002020 | 813003192875433 | -1,500.00 |
| 03/25/25 | Coin & Currency Debit Image | 0000002007 | 813003292011702 | -1,490.00 |
| 03/25/25 | Coin & Currency Debit Image | 0000002014 | 813003192917112 | -1,300.00 |
| 03/25/25 | Coin & Currency Debit Image | 0000002042 | 813003192915907 | -1,250.00 |
| 03/25/25 | Coin & Currency Debit Image | 0000002048 | 813003192917097 | -1,200.00 |
| 03/25/25 | Coin & Currency Debit Image | 0000002009 | 813003292012010 | -724.00 |
| 03/25/25 | Coin & Currency Debit Image | 0000002009 | 813003292011737 | -359.00 |
| 03/25/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002037 INDN:HOOTERS HUMB1424051381  CO ID:1134992250 CCD | | 906684013557574 | -31.25 |
| 03/25/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002049 INDN:HOOTERS OF S3429071251 CO ID:1134992250 CCD | | 906684013557899 | -27.64 |
| 03/25/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002042 INDN:HOOTERS ODES1426326260  CO ID:1134992250 CCD | | 906684013557576 | -27.19 |
| 03/25/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002017 INDN:HOOTER'S RES1421236290 CO ID:1134992250 CCD | | 906684013557559 | -19.93 |
| 03/25/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002059 INDN:HOOTERS OF A4427051081 CO ID:1134992250 CCD | | 906684013558091 | -18.81 |
| 03/25/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002039 INDN:HOOTERS 39  1425986841 CO ID:1134992250 CCD | | 906684013557575 | -18.23 |

*continued on the next page*

TW RESTAURANT HOLDER LLC    |    Account # ▮▮▮▮▮▮▮▮▮▮  |  March 24, 2025 to April 20, 2025

## Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 03/25/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002047 INDN:HOOTERS KATY1428698799 CO ID:1134992250 CCD | | 906684013557578 | -18.17 |
| 03/25/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002014 INDN:HOOTERS    1421309824 CO ID:1134992250 CCD | | 906684013557560 | -17.82 |
| 03/25/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002029 INDN:HOOTERS STAF1421590811 CO ID:1134992250 CCD | | 906684013557566 | -16.80 |
| 03/25/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002050 INDN:HOOTERS OF P3428417133 CO ID:1134992250 CCD | | 906684013557898 | -15.99 |
| 03/25/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002009 INDN:HOOTERS    1421943226 CO ID:1134992250 CCD | | 906684013557569 | -15.89 |
| 03/25/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002004 INDN:HOOTERS OF A1421184581 CO ID:1134992250 CCD | | 906684013557558 | -15.61 |
| 03/25/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002020 INDN:ROUND ROCK W1421350554 CO ID:1134992250 CCD | | 906684013557561 | -15.58 |
| 03/25/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002011 INDN:SAN ANTONIO 1421961566 CO ID:1134992250 CCD | | 906684013557572 | -15.01 |
| 03/25/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002005 INDN:HOOTERS OF A1421916842 CO ID:1134992250 CCD | | 906684013557568 | -15.00 |
| 03/25/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002028 INDN:HOOTERS WILL1421426610 CO ID:1134992250 CCD | | 906684013557565 | -14.20 |
| 03/25/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002046 INDN:HOOTERS PASD1428778872 CO ID:1134992250 CCD | | 906684013557579 | -13.82 |
| 03/25/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002052 INDN:HOOTERS OF S4423553726 CO ID:1134992250 CCD | | 906684013558090 | -12.45 |
| 03/25/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002048 INDN:HOOTERS OF G3426456505 CO ID:1134992250 CCD | | 906684013557897 | -11.81 |
| 03/25/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002015 INDN:HOOTERS    1421149733 CO ID:1134992250 CCD | | 906684013557557 | -10.72 |
| 03/25/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002018 INDN:HOOTERS    1422415182 CO ID:1134992250 CCD | | 906684013557573 | -9.32 |
| 03/25/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:CEDAR HILL  INDN:HOOTERS CEDA5423829274 CO ID:1134992250 CCD | | 906684013558117 | -7.00 |

*continued on the next page*



## Your checking account

TW RESTAURANT HOLDER LLC   |   Account # ████ 1907   |   March 24, 2025 to April 20, 2025

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|-----------------|--------|
| 03/25/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002023 INDN:HOOTERS OF A1421377094 CO ID:1134992250 CCD | | 906684013557564 | -6.84 |
| 03/25/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002045 INDN:HOOTERS TEXA1428320782 CO ID:1134992250 CCD | | 906684013557577 | -6.07 |
| 03/25/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002021 INDN:BITTER WINGS1421353863 CO ID:1134992250 CCD | | 906684013557562 | -6.01 |
| 03/25/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002031 INDN:HOOTERS MCKI1421792466 CO ID:1134992250 CCD | | 906684013557567 | -4.31 |
| 03/25/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002065 INDN:HOOTERS GRAN6420379489 CO ID:1134992250 CCD | | 906684013558133 | -3.88 |
| 03/25/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002022 INDN:HOOTERS CORP1421357930 CO ID:1134992250 CCD | | 906684013557563 | -3.56 |
| 03/25/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002010 INDN:NRH WINGS V 1421960741 CO ID:1134992250 CCD | | 906684013557571 | -3.54 |
| 03/25/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002007 INDN:HOOTERS-HOUS1421943580 CO ID:1134992250 CCD | | 906684013557570 | -2.08 |
| 03/25/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002046 INDN:HOOTERS PASA4423336270 CO ID:1134992250 CCD | | 906684013558089 | -1.81 |
| 03/25/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002051 INDN:HOOTERS OF H3429071343 CO ID:1134992250 CCD | | 906684013557900 | -1.76 |
| 03/25/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002026 INDN:HOOTERS GRAP4423336098 CO ID:1134992250 CCD | | 906684013558088 | -1.72 |
| 03/25/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002026 INDN:HOOTERS    1420915233 CO ID:1134992250 CCD | | 906684013557556 | -1.51 |
| 03/25/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002005 INDN:HOOTERS ADDI4423335868 CO ID:1134992250 CCD | | 906684013558087 | -0.63 |
| 03/26/25 | ZBA TRANSFER TO ████ 0215 | | 081303262000000 | -118,875.26 |
| 03/26/25 | ZBA TRANSFER TO ████ 4621 | | 081303263000000 | -57,959.13 |
| 03/26/25 | Coin & Currency Debit Image | 0000002005 | 813003292536874 | -1,500.00 |
| 03/26/25 | Coin & Currency Debit Image | 0000002017 | 813003292536408 | -1,500.00 |

*continued on the next page*

TW RESTAURANT HOLDER LLC   |   Account # ████████   | March 24, 2025 to April 20, 2025

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 03/26/25 | Coin & Currency Debit Image | 0000002020 | 813003292470966 | -1,500.00 |
| 03/26/25 | Coin & Currency Debit Image | 0000002032 | 813003292470902 | -1,500.00 |
| 03/26/25 | Coin & Currency Debit Image | 0000002037 | 813003292512909 | -1,500.00 |
| 03/26/25 | Coin & Currency Debit Image | 0000002047 | 813003292512949 | -1,400.00 |
| 03/26/25 | Coin & Currency Debit Image | 0000002010 | 813003292536516 | -1,300.00 |
| 03/26/25 | Coin & Currency Debit Image | 0000002042 | 813003292508412 | -1,250.00 |
| 03/26/25 | Coin & Currency Debit Image | 0000002049 | 813003292471044 | -1,250.00 |
| 03/26/25 | Coin & Currency Debit Image | 0000002011 | 813003292471072 | -1,212.00 |
| 03/26/25 | Coin & Currency Debit Image | 0000002039 | 813003292536635 | -1,000.00 |
| 03/26/25 | Coin & Currency Debit Image | 0000002029 | 813003292512935 | -817.00 |
| 03/26/25 | Coin & Currency Debit Image | 0000002021 | 813003292470815 | -792.00 |
| 03/26/25 | Coin & Currency Debit Image | 0000002004 | 813003292536541 | -650.00 |
| 03/26/25 | Coin & Currency Debit Image | 0000002051 | 813003292507810 | -622.00 |
| 03/26/25 | Coin & Currency Debit Image | 0000002028 | 813003292513065 | -500.00 |
| 03/26/25 | Coin & Currency Debit Image | 0000002046 | 813003292513158 | -131.00 |
| 03/26/25 | Coin & Currency Debit Image | 0000002051 | 813003292507751 | -50.00 |
| 03/26/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002018 INDN:HOOTERS    1422415182 CO ID:1134992250 CCD | | 906685017095026 | -24.62 |
| 03/26/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002029 INDN:HOOTERS STAF1421590811 CO ID:1134992250 CCD | | 906685017095020 | -24.53 |
| 03/26/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002048 INDN:HOOTERS OF G3426456505 CO ID:1134992250 CCD | | 906685017095353 | -19.18 |
| 03/26/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002042 INDN:HOOTERS ODES1426326260  CO ID:1134992250 CCD | | 906685017095029 | -15.90 |
| 03/26/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002023 INDN:HOOTERS OF A1421377094 CO ID:1134992250 CCD | | 906685017095018 | -15.08 |
| 03/26/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002037 INDN:HOOTERS HUMB1424051381  CO ID:1134992250 CCD | | 906685017095027 | -13.66 |
| 03/26/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002020 INDN:ROUND ROCK W1421350554  CO ID:1134992250 CCD | | 906685017095015 | -11.96 |
| 03/26/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002047 INDN:HOOTERS KATY1428698799 CO ID:1134992250 CCD | | 906685017095031 | -11.93 |
| 03/26/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002052 INDN:HOOTERS OF S4423553726 CO ID:1134992250 CCD | | 906685017095549 | -10.51 |

*continued on the next page*

**BANK OF AMERICA** <span style="color:red">**Your checking account**</span>

TW RESTAURANT HOLDER LLC   |   Account # ▇▇▇▇▇ 1907   |   March 24, 2025 to April 20, 2025

## Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/26/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002009 INDN:HOOTERS   1421943226 CO ID:1134992250 CCD | | 906685017095023 | -10.49 |
| 03/26/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002059 INDN:HOOTERS OF A4427051081 CO ID:1134992250 CCD | | 906685017095550 | -10.32 |
| 03/26/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002046 INDN:HOOTERS PASD1428778872  CO ID:1134992250 CCD | | 906685017095032 | -10.03 |
| 03/26/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002022 INDN:HOOTERS CORP1421357930  CO ID:1134992250 CCD | | 906685017095017 | -9.72 |
| 03/26/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002051 INDN:HOOTERS OF H3429071343 CO ID:1134992250 CCD | | 906685017095356 | -9.47 |
| 03/26/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002014 INDN:HOOTERS   1421309824 CO ID:1134992250 CCD | | 906685017095014 | -9.37 |
| 03/26/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002015 INDN:HOOTERS   1421149733 CO ID:1134992250 CCD | | 906685017095011 | -6.93 |
| 03/26/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002031 INDN:HOOTERS MCKI1421792466 CO ID:1134992250 CCD | | 906685017095021 | -6.64 |
| 03/26/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002050 INDN:HOOTERS OF P3428417133 CO ID:1134992250 CCD | | 906685017095354 | -6.59 |
| 03/26/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002021 INDN:BITTER WINGS1421353863 CO ID:1134992250 CCD | | 906685017095016 | -6.49 |
| 03/26/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002049 INDN:HOOTERS OF S3429071251 CO ID:1134992250 CCD | | 906685017095355 | -6.27 |
| 03/26/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002065 INDN:HOOTERS GRAN6420379489  CO ID:1134992250 CCD | | 906685017095592 | -6.18 |
| 03/26/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002010 INDN:NRH WINGS V 1421960741 CO ID:1134992250 CCD | | 906685017095024 | -5.53 |
| 03/26/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002039 INDN:HOOTERS 39 1425986841 CO ID:1134992250 CCD | | 906685017095028 | -4.88 |
| 03/26/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002026 INDN:HOOTERS   1420915233 CO ID:1134992250 CCD | | 906685017095010 | -4.05 |

*continued on the next page*

TW RESTAURANT HOLDER LLC | Account # ███████7906 | March 24, 2025 to April 20, 2025

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 03/26/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002004 INDN:HOOTERS OF A1421184581 CO ID:1134992250 CCD | | 906685017095012 | -3.93 |
| 03/26/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002005 INDN:HOOTERS OF A1421916842 CO ID:1134992250 CCD | | 906685017095022 | -3.30 |
| 03/26/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002011 INDN:SAN ANTONIO 1421961566 CO ID:1134992250 CCD | | 906685017095025 | -2.48 |
| 03/26/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:CEDAR HILL INDN:HOOTERS CEDA5423829274 CO ID:1134992250 CCD | | 906685017095580 | -2.13 |
| 03/26/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002028 INDN:HOOTERS WILL1421426610 CO ID:1134992250 CCD | | 906685017095019 | -1.72 |
| 03/26/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002017 INDN:HOOTER'S RES1421236290 CO ID:1134992250 CCD | | 906685017095013 | -1.67 |
| 03/26/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002010 INDN:HOOTERS NORT4423336247 CO ID:1134992250 CCD | | 906685017095548 | -1.67 |
| 03/26/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002022 INDN:HOOTERS CORP4423335975 CO ID:1134992250 CCD | | 906685017095546 | -1.22 |
| 03/26/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002023 INDN:HOOTERS FRIS4423336080 CO ID:1134992250 CCD | | 906685017095547 | -1.18 |
| 03/26/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002045 INDN:HOOTERS TEXA1428320782 CO ID:1134992250 CCD | | 906685017095030 | -1.17 |
| 03/26/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002007 INDN:HOOTERS OF S4423335835 CO ID:1134992250 CCD | | 906685017095545 | -0.76 |
| 03/27/25 | ZBA TRANSFER TO ███████4621 | | 081303273000000 | -725,046.06 |
| 03/27/25 | ZBA TRANSFER TO ███████0215 | | 081303272000000 | -546,895.43 |
| 03/27/25 | Coin & Currency Debit Image | 0000002048 | 813003392146733 | -1,200.00 |
| 03/27/25 | Coin & Currency Debit Image | 0000002018 | 813003392111622 | -539.00 |
| 03/27/25 | Coin & Currency Debit Image | 0000002009 | 813003392147350 | -102.00 |
| 03/27/25 | Coin & Currency Debit Image | 0000002009 | 813003392147531 | -32.00 |
| 03/27/25 | AMERICAN EXPRESS DES:COLLECTION ID:0000002065 INDN:HOOTERS GRAN6420379489 CO ID:1134992250 CCD | | 906686011484004 | -66.35 |
| 03/27/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002042 INDN:HOOTERS ODES1426326260 CO ID:1134992250 CCD | | 906686011484418 | -23.34 |

*continued on the next page*



**Your checking account**

TW RESTAURANT HOLDER LLC   |   Account # ████████1907   |   March 24, 2025 to April 20, 2025

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/27/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002014 INDN:HOOTERS   1421309824 CO ID:1134992250 CCD | | 906686011484402 | -19.20 |
| 03/27/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002052 INDN:HOOTERS OF S4423553726 CO ID:1134992250 CCD | | 906686011484944 | -14.26 |
| 03/27/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002031 INDN:HOOTERS MCKI1421792466 CO ID:1134992250 CCD | | 906686011484409 | -13.72 |
| 03/27/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:CEDAR HILL  INDN:HOOTERS CEDA5423829274  CO ID:1134992250 CCD | | 906686011484976 | -13.48 |
| 03/27/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002021 INDN:BITTER WINGS1421353863 CO ID:1134992250 CCD | | 906686011484404 | -13.09 |
| 03/27/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002037 INDN:HOOTERS HUMB1424051381  CO ID:1134992250 CCD | | 906686011484416 | -12.35 |
| 03/27/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002017 INDN:HOOTER'S RES1421236290 CO ID:1134992250 CCD | | 906686011484401 | -11.18 |
| 03/27/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002005 INDN:HOOTERS OF A1421916842 CO ID:1134992250 CCD | | 906686011484410 | -11.05 |
| 03/27/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002059 INDN:HOOTERS OF A4427051081 CO ID:1134992250 CCD | | 906686011484945 | -10.22 |
| 03/27/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002015 INDN:HOOTERS   1421149733 CO ID:1134992250 CCD | | 906686011484399 | -9.16 |
| 03/27/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002018 INDN:HOOTERS   1422415182 CO ID:1134992250 CCD | | 906686011484415 | -9.06 |
| 03/27/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002048 INDN:HOOTERS OF G3426456505 CO ID:1134992250 CCD | | 906686011484750 | -8.49 |
| 03/27/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002022 INDN:HOOTERS CORP1421357930  CO ID:1134992250 CCD | | 906686011484405 | -8.29 |
| 03/27/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002020  INDN:ROUND ROCK W1421350554  CO ID:1134992250 CCD | | 906686011484403 | -7.72 |
| 03/27/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002039 INDN:HOOTERS 39 1425986841 CO ID:1134992250 CCD | | 906686011484417 | -7.46 |

*continued on the next page*

TW RESTAURANT HOLDER LLC   |   Account #   ██████████   |   March 24, 2025 to April 20, 2025

## Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/27/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002051  INDN:HOOTERS OF H3429071343 CO ID:1134992250 CCD | | 906686011484753 | -7.45 |
| 03/27/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002046  INDN:HOOTERS PASD1428778872  CO ID:1134992250 CCD | | 906686011484421 | -7.14 |
| 03/27/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002028  INDN:HOOTERS WILL1421426610 CO ID:1134992250 CCD | | 906686011484407 | -5.67 |
| 03/27/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002047  INDN:HOOTERS KATY1428698799 CO ID:1134992250 CCD | | 906686011484420 | -5.46 |
| 03/27/25 | AMERICAN EXPRESS DES:COLLECTION ID:0000002009 INDN:HOOTERS    1421943226 CO ID:1134992250 CCD | | 906686011483983 | -4.80 |
| 03/27/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002050  INDN:HOOTERS OF P3428417133 CO ID:1134992250 CCD | | 906686011484751 | -4.58 |
| 03/27/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002004  INDN:HOOTERS OF A1421184581 CO ID:1134992250 CCD | | 906686011484400 | -4.33 |
| 03/27/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002029  INDN:HOOTERS STAF1421590811 CO ID:1134992250 CCD | | 906686011484408 | -3.83 |
| 03/27/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002010  INDN:NRH WINGS V 1421960741 CO ID:1134992250 CCD | | 906686011484413 | -3.78 |
| 03/27/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002049  INDN:HOOTERS OF S3429071251 CO ID:1134992250 CCD | | 906686011484752 | -3.26 |
| 03/27/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002020  INDN:HOOTERS ROUN4423336338  CO ID:1134992250 CCD | | 906686011484943 | -2.69 |
| 03/27/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002045  INDN:HOOTERS TEXA4423335850 CO ID:1134992250 CCD | | 906686011484940 | -1.73 |
| 03/27/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002007 INDN:HOOTERS-HOUS1421943580  CO ID:1134992250 CCD | | 906686011484412 | -1.42 |
| 03/27/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002023  INDN:HOOTERS OF A1421377094 CO ID:1134992250 CCD | | 906686011484406 | -0.96 |
| 03/27/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002011  INDN:SAN ANTONIO 1421961566 CO ID:1134992250 CCD | | 906686011484414 | -0.95 |
| 03/27/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002026  INDN:HOOTERS    1420915233 CO ID:1134992250 CCD | | 906686011484398 | -0.90 |

*continued on the next page*

**BANK OF AMERICA**

**Your checking account**

TW RESTAURANT HOLDER LLC   |   Account # ████████ 1907   |   March 24, 2025 to April 20, 2025

## Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|--------------------|--------------|
| 03/27/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002048 INDN:HOOTERS GARL4423335926 CO ID:1134992250 CCD | | 906686011484941 | -0.89 |
| 03/27/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002045 INDN:HOOTERS TEXA1428320782 CO ID:1134992250 CCD | | 906686011484419 | -0.69 |
| 03/27/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002051 INDN:HOOTERS HARL4423335991 CO ID:1134992250 CCD | | 906686011484942 | -0.66 |
| 03/28/25 | ZBA TRANSFER TO ████████4621 | | 081303283000000 | -266,835.70 |
| 03/28/25 | ZBA TRANSFER TO ████████0215 | | 081303282000000 | -251,921.88 |
| 03/28/25 | Coin & Currency Debit Image | 0000002009 | 813003392677710 | -1,500.00 |
| 03/28/25 | Coin & Currency Debit Image | 0000002015 | 813003392659006 | -1,500.00 |
| 03/28/25 | Coin & Currency Debit Image | 0000002020 | 813003392655760 | -1,500.00 |
| 03/28/25 | Coin & Currency Debit Image | 0000002037 | 813003392678017 | -1,500.00 |
| 03/28/25 | Coin & Currency Debit Image | 0000002047 | 813003392677750 | -1,500.00 |
| 03/28/25 | Coin & Currency Debit Image | 0000002049 | 813003392655856 | -1,250.00 |
| 03/28/25 | Coin & Currency Debit Image | 0000002050 | 813003392677649 | -1,250.00 |
| 03/28/25 | Coin & Currency Debit Image | 0000002050 | 813003392677989 | -1,250.00 |
| 03/28/25 | Coin & Currency Debit Image | 0000002024 | 813003392679562 | -1,200.00 |
| 03/28/25 | Coin & Currency Debit Image | 0000002039 | 813003392679299 | -1,200.00 |
| 03/28/25 | Coin & Currency Debit Image | 0000002048 | 813003392679073 | -1,200.00 |
| 03/28/25 | Coin & Currency Debit Image | 0000002065 | 813003392679576 | -1,100.00 |
| 03/28/25 | Coin & Currency Debit Image | 0000002017 | 813003392679363 | -1,000.00 |
| 03/28/25 | Coin & Currency Debit Image | 0000002022 | 813003392655703 | -940.00 |
| 03/28/25 | Coin & Currency Debit Image | 0000002052 | 813003392655764 | -903.00 |
| 03/28/25 | Coin & Currency Debit Image | 0000002004 | 813003392679564 | -800.00 |
| 03/28/25 | Coin & Currency Debit Image | 0000002049 | 813003392655707 | -614.00 |
| 03/28/25 | Coin & Currency Debit Image | 0000002004 | 813003392679550 | -610.00 |
| 03/28/25 | Coin & Currency Debit Image | 0000002029 | 813003392677647 | -602.00 |
| 03/28/25 | Coin & Currency Debit Image | 0000002046 | 813003392677748 | -562.00 |
| 03/28/25 | Coin & Currency Debit Image | 0000002028 | 813003392678078 | -300.00 |
| 03/28/25 | Coin & Currency Debit Image | 0000002011 | 813003392655852 | -293.00 |
| 03/28/25 | Coin & Currency Debit Image | 0000002011 | 813003392655728 | -275.00 |
| 03/28/25 | Coin & Currency Debit Image | 0000002032 | 813003392655689 | -234.00 |

*continued on the next page*

TW RESTAURANT HOLDER LLC   |   Account #  ████████████  | March 24, 2025 to April 20, 2025

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/28/25 | Coin & Currency Debit Image | 0000002009 | 813003392677917 | -117.00 |
| 03/28/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002046 INDN:HOOTERS PASD1428778872 CO ID:1134992250 CCD | | 906687015789193 | -31.10 |
| 03/28/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002009 INDN:HOOTERS   1421943226 CO ID:1134992250 CCD | | 906687015789183 | -18.81 |
| 03/28/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002014 INDN:HOOTERS   1421309824 CO ID:1134992250 CCD | | 906687015789175 | -17.66 |
| 03/28/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002029 INDN:H0OTERS STAF1421590811 CO ID:1134992250 CCD | | 906687015789181 | -17.50 |
| 03/28/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002042 INDN:HOOTERS ODES1426326260 CO ID:1134992250 CCD | | 906687015789190 | -16.43 |
| 03/28/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002047 INDN:HOOTERS KATY1428698799 CO ID:1134992250 CCD | | 906687015789192 | -16.09 |
| 03/28/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002021 INDN:BITTER WINGS1421353863 CO ID:1134992250 CCD | | 906687015789177 | -15.10 |
| 03/28/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002065 INDN:HOOTERS GRAN6420379489 CO ID:1134992250 CCD | | 906687015789761 | -14.06 |
| 03/28/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002022 INDN:HOOTERS CORP1421357930 CO ID:1134992250 CCD | | 906687015789178 | -13.09 |
| 03/28/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002011 INDN:SAN ANTONIO 1421961566 CO ID:1134992250 CCD | | 906687015789186 | -12.50 |
| 03/28/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002052 INDN:HOOTERS OF S4423553726 CO ID:1134992250 CCD | | 906687015789708 | -12.41 |
| 03/28/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002049 INDN:HOOTERS OF S3429071251 CO ID:1134992250 CCD | | 906687015789513 | -11.98 |
| 03/28/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002050 INDN:HOOTERS OF P3428417133 CO ID:1134992250 CCD | | 906687015789512 | -10.92 |
| 03/28/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002048 INDN:HOOTERS OF G3426456505 CO ID:1134992250 CCD | | 906687015789511 | -10.72 |
| 03/28/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002023 INDN:HOOTERS OF A1421377094 CO ID:1134992250 CCD | | 906687015789179 | -10.55 |

*continued on the next page*

# BANK OF AMERICA

**Your checking account**

TW RESTAURANT HOLDER LLC   |   Account # ▇▇▇▇▇ 1907   |   March 24, 2025 to April 20, 2025

## Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/28/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002017 INDN:HOOTER'S RES1421236290 CO ID:1134992250 CCD | | 906687015789174 | -7.71 |
| 03/28/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002007 INDN:HOOTERS-HOUS1421943580 CO ID:1134992250 CCD | | 906687015789184 | -7.62 |
| 03/28/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:CEDAR HILL  INDN:HOOTERS CEDA5423829274 CO ID:1134992250 CCD | | 906687015789743 | -5.97 |
| 03/28/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002039 INDN:HOOTERS 39  1425986841 CO ID:1134992250 CCD | | 906687015789189 | -5.85 |
| 03/28/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002037 INDN:HOOTERS HUMB1424051381 CO ID:1134992250 CCD | | 906687015789188 | -5.43 |
| 03/28/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002051 INDN:HOOTERS OF H3429071343 CO ID:1134992250 CCD | | 906687015789514 | -5.32 |
| 03/28/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002059 INDN:HOOTERS OF A4427051081 CO ID:1134992250 CCD | | 906687015789709 | -4.97 |
| 03/28/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002028 INDN:H0OTERS WILL1421426610 CO ID:1134992250 CCD | | 906687015789180 | -4.21 |
| 03/28/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002004 INDN:HOOTERS OF A1421184581 CO ID:1134992250 CCD | | 906687015789173 | -4.09 |
| 03/28/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002018 INDN:HOOTERS    1422415182 CO ID:1134992250 CCD | | 906687015789187 | -4.08 |
| 03/28/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002005 INDN:HOOTERS OF A1421916842 CO ID:1134992250 CCD | | 906687015789182 | -4.01 |
| 03/28/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002010 INDN:NRH WINGS V 1421960741 CO ID:1134992250 CCD | | 906687015789185 | -3.92 |
| 03/28/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002045 INDN:HOOTERS TEXA1428320782 CO ID:1134992250 CCD | | 906687015789191 | -3.82 |
| 03/28/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002026 INDN:HOOTERS    1420915233 CO ID:1134992250 CCD | | 906687015789171 | -2.29 |

*continued on the next page*

TW RESTAURANT HOLDER LLC   |   Account #   ████████████   | March 24, 2025 to April 20, 2025

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 03/28/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002020 INDN:ROUND ROCK W1421350554 CO ID:1134992250 CCD | | 906687015789176 | -1.27 |
| 03/28/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002015 INDN:HOOTERS  1421149733 CO ID:1134992250 CCD | | 906687015789172 | -0.88 |
| 03/28/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002065 INDN:HOOTERS GRAN6420379497 CO ID:1134992250 CCD | | 906687015789762 | -0.64 |
| 03/31/25 | ZBA TRANSFER TO ████████0215 | | 081303312000000 | -794,497.97 |
| 03/31/25 | ZBA TRANSFER TO ████████4621 | | 081303313000000 | -8,632.90 |
| 03/31/25 | Coin & Currency Debit Image | 0000002059 | 813003492506909 | -2,180.00 |
| 03/31/25 | Coin & Currency Debit Image | 0000002005 | 813003492507142 | -1,500.00 |
| 03/31/25 | Coin & Currency Debit Image | 0000002014 | 813003492506838 | -1,300.00 |
| 03/31/25 | Coin & Currency Debit Image | 0000002028 | 813003492499374 | -1,300.00 |
| 03/31/25 | Coin & Currency Debit Image | 0000002049 | 813003492458472 | -1,004.00 |
| 03/31/25 | Coin & Currency Debit Image | 0000002046 | 813003492499352 | -798.00 |
| 03/31/25 | Coin & Currency Debit Image | 0000002022 | 813003492458489 | -500.00 |
| 03/31/25 | Coin & Currency Debit Image | 0000002046 | 813003492499330 | -310.00 |
| 03/31/25 | Coin & Currency Debit Image | 0000002009 | 813003492499162 | -274.00 |
| 03/31/25 | Coin & Currency Debit Image | 0000002009 | 813003492499259 | -185.00 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002004 INDN:HOOTERS OF A1421184581 CO ID:1134992250 CCD | | 906690015064507 | -73.23 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002046 INDN:HOOTERS PASD1428778872 CO ID:1134992250 CCD | | 906690025914844 | -36.17 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002028 INDN:HO0TERS WILL1421426610 CO ID:1134992250 CCD | | 906690025914830 | -34.01 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002048 INDN:HOOTERS OF G3426456505 CO ID:1134992250 CCD | | 906690025915194 | -31.51 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002005 INDN:HOOTERS OF A1421916842 CO ID:1134992250 CCD | | 906690015064516 | -30.69 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002037 INDN:HOOTERS HUMB1424051381 CO ID:1134992250 CCD | | 906690015064522 | -29.56 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002031 INDN:HOOTERS MCKI1421792466 CO ID:1134992250 CCD | | 906690025914832 | -23.02 |

*continued on the next page*

**BANK OF AMERICA** 🇺🇸

<span style="color:red">**Your checking account**</span>

TW RESTAURANT HOLDER LLC    |    Account # ■■■■■■■ 1907    |    March 24, 2025 to April 20, 2025

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002042 INDN:HOOTERS ODES1426326260 CO ID:1134992250 CCD | | 906690014803084 | -21.99 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002037 INDN:HOOTERS HUMB1424051381 CO ID:1134992250 CCD | | 906690014803082 | -21.56 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002047 INDN:HOOTERS KATY1428698799 CO ID:1134992250 CCD | | 906690025914843 | -21.26 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002021 INDN:BITTER WINGS1421353863 CO ID:1134992250 CCD | | 906690025914828 | -21.19 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002050 INDN:HOOTERS OF P3428417133 CO ID:1134992250 CCD | | 906690014803417 | -20.84 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002018 INDN:HOOTERS    1422415182 CO ID:1134992250 CCD | | 906690015064521 | -18.80 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002046 INDN:HOOTERS PASD1428778872 CO ID:1134992250 CCD | | 906690014803087 | -18.78 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002011 INDN:SAN ANTONIO 1421961566 CO ID:1134992250 CCD | | 906690025914837 | -18.63 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002052 INDN:HOOTERS OF S4423553726 CO ID:1134992250 CCD | | 906690014803619 | -18.00 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002018 INDN:HOOTERS    1422415182 CO ID:1134992250 CCD | | 906690014803081 | -17.93 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002051 INDN:HOOTERS OF H3429071343 CO ID:1134992250 CCD | | 906690014803419 | -17.70 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002050 INDN:HOOTERS OF P3428417133 CO ID:1134992250 CCD | | 906690015064892 | -17.60 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002050 INDN:HOOTERS OF P3428417133 CO ID:1134992250 CCD | | 906690025915195 | -17.47 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002037 INDN:HOOTERS HUMB1424051381 CO ID:1134992250 CCD | | 906690025914839 | -17.27 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002052 INDN:HOOTERS OF S4423553726 CO ID:1134992250 CCD | | 906690015065040 | -16.71 |

*continued on the next page*

TW RESTAURANT HOLDER LLC   |   Account #   ███████ ███   |   March 24, 2025 to April 20, 2025

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002018 INDN:HOOTERS   1422415182 CO ID:1134992250 CCD | | 906690025914838 | -16.12 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002029 INDN:HOOTERS STAF1421590811 CO ID:1134992250 CCD | | 906690015064514 | -15.42 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002005 INDN:HOOTERS OF A1421916842 CO ID:1134992250 CCD | | 906690014803076 | -15.41 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002021 INDN:BITTER WINGS1421353863 CO ID:1134992250 CCD | | 906690015064511 | -14.85 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002052 INDN:HOOTERS OF S4423553726 CO ID:1134992250 CCD | | 906690025915351 | -14.25 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002065 INDN:HOOTERS GRAN6420379489  CO ID:1134992250 CCD | | 906690025915399 | -13.79 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002059 INDN:HOOTERS OF A4427051081 CO ID:1134992250 CCD | | 906690014803620 | -13.55 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002028 INDN:HOOTERS WILL1421426610 CO ID:1134992250 CCD | | 906690015064513 | -13.22 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002004 INDN:HOOTERS OF A1421184581 CO ID:1134992250 CCD | | 906690014803067 | -13.15 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002031 INDN:HOOTERS MCKI1421792466 CO ID:1134992250 CCD | | 906690015064515 | -12.72 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002020 INDN:ROUND ROCK W1421350554  CO ID:1134992250 CCD | | 906690014803070 | -12.63 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002022 INDN:HOOTERS CORP1421357930  CO ID:1134992250 CCD | | 906690014803072 | -12.60 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002020 INDN:ROUND ROCK W1421350554  CO ID:1134992250 CCD | | 906690015064510 | -12.24 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002047 INDN:HOOTERS KATY1428698799 CO ID:1134992250 CCD | | 906690014803086 | -11.94 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002009 INDN:HOOTERS   1421943226 CO ID:1134992250 CCD | | 906690025914834 | -11.91 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002048 INDN:HOOTERS OF G3426456505 CO ID:1134992250 CCD | | 906690015064891 | -11.88 |

*continued on the next page*

**BANK OF AMERICA** <span style="color:red">**Your checking account**</span>

TW RESTAURANT HOLDER LLC   |   Account # ███████1907   |   March 24, 2025 to April 20, 2025

## Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002046 INDN:HOOTERS PASD1428778872 CO ID:1134992250 CCD | | 906690015064527 | -11.80 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002029 INDN:HOOTERS STAF1421590811 CO ID:1134992250 CCD | | 906690025914831 | -11.60 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002026 INDN:HOOTERS    1420915233 CO ID:1134992250 CCD | | 906690025914822 | -11.55 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002017 INDN:HOOTER'S RES1421236290 CO ID:1134992250 CCD | | 906690025914825 | -11.44 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002039 INDN:HOOTERS 39 1425986841 CO ID:1134992250 CCD | | 906690025914840 | -11.14 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002045 INDN:HOOTERS TEXA1428320782 CO ID:1134992250 CCD | | 906690015064525 | -11.08 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002021 INDN:BITTER WINGS1421353863 CO ID:1134992250 CCD | | 906690014803071 | -10.82 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002051 INDN:HOOTERS OF H3429071343 CO ID:1134992250 CCD | | 906690025915197 | -10.78 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002007 INDN:HOOTERS-HOUS1421943580 CO ID:1134992250 CCD | | 906690025914835 | -10.75 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002065 INDN:HOOTERS GRAN6420379489 CO ID:1134992250 CCD | | 906690015065093 | -10.73 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002004 INDN:HOOTERS OF A1421184581 CO ID:1134992250 CCD | | 906690025914824 | -10.70 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002014 INDN:HOOTERS    1421309824 CO ID:1134992250 CCD | | 906690015064509 | -10.69 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002005 INDN:HOOTERS OF A1421916842 CO ID:1134992250 CCD | | 906690025914833 | -10.16 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002049 INDN:HOOTERS OF S3429071251 CO ID:1134992250 CCD | | 906690025915196 | -10.09 |

*continued on the next page*

TW RESTAURANT HOLDER LLC   |   Account # XXXXXXXX7906 | March 24, 2025 to April 20, 2025

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002048 INDN:HOOTERS OF G3426456505 CO ID:1134992250 CCD | | 906690014803416 | -10.04 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002039 INDN:HOOTERS 39 1425986841 CO ID:1134992250 CCD | | 906690014803083 | -9.56 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002020 INDN:ROUND ROCK W1421350554 CO ID:1134992250 CCD | | 906690025914827 | -9.32 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002049 INDN:HOOTERS OF S3429071251 CO ID:1134992250 CCD | | 906690014803418 | -9.03 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002010 INDN:NRH WINGS V 1421960741 CO ID:1134992250 CCD | | 906690015064519 | -8.42 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002014 INDN:HOOTERS    1421309824 CO ID:1134992250 CCD | | 906690025914826 | -8.12 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002009 INDN:HOOTERS    1421943226 CO ID:1134992250 CCD | | 906690014803077 | -8.07 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002026 INDN:HOOTERS    1420915233 CO ID:1134992250 CCD | | 906690014803065 | -7.89 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002015 INDN:HOOTERS    1421149733 CO ID:1134992250 CCD | | 906690025914823 | -7.55 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002059 INDN:HOOTERS OF A4427051081 CO ID:1134992250 CCD | | 906690025915352 | -7.00 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002015 INDN:HOOTERS    1421149733 CO ID:1134992250 CCD | | 906690014803066 | -6.75 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002039 INDN:HOOTERS 39 1425986841 CO ID:1134992250 CCD | | 906690015064523 | -6.74 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002047 INDN:HOOTERS KATY1428698799 CO ID:1134992250 CCD | | 906690015064526 | -6.61 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002028 INDN:H0OTERS WILL1421426610 CO ID:1134992250 CCD | | 906690014803073 | -6.51 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002026 INDN:HOOTERS    1420915233 CO ID:1134992250 CCD | | 906690015064505 | -6.37 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002017 INDN:HOOTER'S RES1421236290 CO ID:1134992250 CCD | | 906690014803068 | -6.36 |

*continued on the next page*

**BANK OF AMERICA** %%%

**Your checking account**

TW RESTAURANT HOLDER LLC   |   Account # ▬▬▬▬ 1907   |   March 24, 2025 to April 20, 2025

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002011 INDN:SAN ANTONIO 1421961566 CO ID:1134992250 CCD | | 906690015064520 | -6.32 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002059 INDN:HOOTERS OF A4427051081 CO ID:1134992250 CCD | | 906690015065042 | -6.31 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002011 INDN:SAN ANTONIO 1421961566 CO ID:1134992250 CCD | | 906690014803080 | -6.25 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002049 INDN:HOOTERS OF S3429071251 CO ID:1134992250 CCD | | 906690015064893 | -6.20 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002042 INDN:HOOTERS ODES1426326260 CO ID:1134992250 CCD | | 906690025914841 | -6.13 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002022 INDN:HOOTERS CORP1421357930 CO ID:1134992250 CCD | | 906690015064512 | -5.74 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002010 INDN:NRH WINGS V 1421960741 CO ID:1134992250 CCD | | 906690014803079 | -5.57 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002014 INDN:HOOTERS    1421309824 CO ID:1134992250 CCD | | 906690014803069 | -5.45 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002007 INDN:HOOTERS-HOUS1421943580 CO ID:1134992250 CCD | | 906690014803078 | -5.44 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002022 INDN:HOOTERS CORP1421357930 CO ID:1134992250 CCD | | 906690025914829 | -4.88 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002007 INDN:HOOTERS OF S4423335835 CO ID:1134992250 CCD | | 906690014803611 | -4.66 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:CEDAR HILL  INDN:HOOTERS CEDA5423829274 CO ID:1134992250 CCD | | 906690014803650 | -4.66 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:CEDAR HILL  INDN:HOOTERS CEDA5423829274 CO ID:1134992250 CCD | | 906690015065075 | -4.58 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002009 INDN:HOOTERS    1421943226 CO ID:1134992250 CCD | | 906690015064517 | -4.51 |

*continued on the next page*

TW RESTAURANT HOLDER LLC | Account # ███████████ | March 24, 2025 to April 20, 2025

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002018 INDN:HOOTERS EL P4423336049 CO ID:1134992250 CCD | | 906690015065036 | -4.42 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:CEDAR HILL INDN:HOOTERS CEDA5423829274 CO ID:1134992250 CCD | | 906690025915383 | -4.23 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002051 INDN:HOOTERS OF H3429071343 CO ID:1134992250 CCD | | 906690015064894 | -4.21 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002010 INDN:NRH WINGS V 1421960741 CO ID:1134992250 CCD | | 906690025914836 | -4.14 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002031 INDN:HOOTERS MCKI1421792466 CO ID:1134992250 CCD | | 906690014803075 | -3.96 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002020 INDN:HOOTERS ROUN4423336338 CO ID:1134992250 CCD | | 906690014803617 | -3.87 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:CEDAR HILL INDN:HOOTERS CEDA5423810191 CO ID:1134992250 CCD | | 906690014803649 | -3.82 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002047 INDN:HOOTERS KATY4423336122 CO ID:1134992250 CCD | | 906690015065038 | -3.74 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002042 INDN:HOOTERS ODES1426326260 CO ID:1134992250 CCD | | 906690015064524 | -3.21 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002047 INDN:HOOTERS KATY4423336122 CO ID:1134992250 CCD | | 906690014803614 | -3.05 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002017 INDN:HOOTER'S RES1421236290 CO ID:1134992250 CCD | | 906690015064508 | -2.79 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002029 INDN:HOOTERS STAF1421590811 CO ID:1134992250 CCD | | 906690014803074 | -2.56 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002007 INDN:HOOTERS-HOUS1421943580 CO ID:1134992250 CCD | | 906690015064518 | -2.50 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002045 INDN:HOOTERS TEXA1428320782 CO ID:1134992250 CCD | | 906690014803085 | -2.24 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002021 INDN:HOOTERS SAN 4423336353 CO ID:1134992250 CCD | | 906690014803618 | -1.77 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002031 INDN:HOOTERS MCKI4423336213 CO ID:1134992250 CCD | | 906690014803615 | -1.73 |

*continued on the next page*

**BANK OF AMERICA**

<span style="color:#c00">**Your checking account**</span>

TW RESTAURANT HOLDER LLC   |   Account #  ████  1907   |   March 24, 2025 to April 20, 2025

## Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002015 INDN:HOOTERS    1421149733 CO ID:1134992250 CCD | | 906690015064506 | -1.65 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002065 INDN:HOOTERS GRAN6420379489 CO ID:1134992250 CCD | | 906690014803664 | -1.46 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002045 INDN:HOOTERS TEXA1428320782 CO ID:1134992250 CCD | | 906690025914842 | -1.22 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002005 INDN:HOOTERS ADDI4423335868 CO ID:1134992250 CCD | | 906690025915348 | -1.20 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002029 INDN:HOOTERS SUGA4423335843 CO ID:1134992250 CCD | | 906690014803612 | -1.07 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002009 INDN:HOOTERS NASA4423336239 CO ID:1134992250 CCD | | 906690014803616 | -1.00 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002052 INDN:HOOTERS OF S4424002921 CO ID:1134992250 CCD | | 906690015065041 | -0.93 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002051 INDN:HOOTERS HARL4423335991 CO ID:1134992250 CCD | | 906690015065035 | -0.91 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002023 INDN:HOOTERS FRIS4423336080 CO ID:1134992250 CCD | | 906690015065037 | -0.90 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002004 INDN:HOOTERS ARLI4423335918 CO ID:1134992250 CCD | | 906690025915350 | -0.89 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002023 INDN:HOOTERS FRIS4423336080 CO ID:1134992250 CCD | | 906690014803613 | -0.79 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:ABILENETOG INDN:HOOTERS OF A4427051933 CO ID:1134992250 CCD | | 906690025915353 | -0.68 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002028 INDN:HOOTERS WILL4423335900 CO ID:1134992250 CCD | | 906690025915349 | -0.60 |
| 03/31/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002042 INDN:HOOTERS ODES4423336262 CO ID:1134992250 CCD | | 906690015065039 | -0.42 |
| 04/01/25 | ZBA TRANSFER TO ████0215 | | 081304012000000 | -92,264.93 |
| 04/01/25 | Coin & Currency Debit Image | 0000002059 | 813003592225439 | -3,000.00 |

*continued on the next page*

TW RESTAURANT HOLDER LLC   |   Account #  ▮▮▮▮▮▮▮▮▮  |   March 24, 2025 to April 20, 2025

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|-------:|
| 04/01/25 | Coin & Currency Debit Image | 0000002005 | 813003592225416 | -1,500.00 |
| 04/01/25 | Coin & Currency Debit Image | 0000002049 | 813003592166799 | -1,250.00 |
| 04/01/25 | Coin & Currency Debit Image | 0000002048 | 813003592225104 | -1,200.00 |
| 04/01/25 | Coin & Currency Debit Image | 0000002007 | 813003592208382 | -856.00 |
| 04/01/25 | Coin & Currency Debit Image | 0000002046 | 813003592208631 | -447.00 |
| 04/02/25 | ZBA TRANSFER TO ▮▮▮▮▮▮80215 | | 081304022000000 | -134,428.39 |
| 04/02/25 | Coin & Currency Debit Image | 0000002031 | 813003592799735 | -2,200.00 |
| 04/02/25 | Coin & Currency Debit Image | 0000002021 | 813003592722641 | -1,501.00 |
| 04/02/25 | Coin & Currency Debit Image | 0000002023 | 813003592799762 | -1,500.00 |
| 04/02/25 | Coin & Currency Debit Image | 0000002026 | 813003592799587 | -1,500.00 |
| 04/02/25 | Coin & Currency Debit Image | 0000002032 | 813003592722461 | -1,500.00 |
| 04/02/25 | Coin & Currency Debit Image | 0000002017 | 813003592799689 | -1,300.00 |
| 04/02/25 | Coin & Currency Debit Image | 0000002021 | 813003592722510 | -1,247.00 |
| 04/02/25 | Coin & Currency Debit Image | 0000002048 | 813003592800083 | -1,200.00 |
| 04/02/25 | Coin & Currency Debit Image | 0000002051 | 813003592715595 | -1,112.00 |
| 04/02/25 | Coin & Currency Debit Image | 0000002010 | 813003592800354 | -1,010.00 |
| 04/02/25 | Coin & Currency Debit Image | 0000002023 | 813003592800018 | -1,000.00 |
| 04/02/25 | Coin & Currency Debit Image | 0000002004 | 813003592800253 | -700.00 |
| 04/02/25 | Coin & Currency Debit Image | 0000002047 | 813003592766515 | -500.00 |
| 04/02/25 | Coin & Currency Debit Image | 0000002046 | 813003592766277 | -366.00 |
| 04/02/25 | Coin & Currency Debit Image | 0000002046 | 813003592766603 | -186.00 |
| 04/02/25 | Coin & Currency Debit Image | 0000002009 | 813003592766342 | -27.00 |
| 04/03/25 | ZBA TRANSFER TO ▮▮▮▮▮▮0215 | | 081304032000000 | -159,117.84 |
| 04/03/25 | ZBA TRANSFER TO ▮▮▮▮▮▮4621 | | 081304033000000 | -1,580.64 |
| 04/03/25 | Coin & Currency Debit Image | 0000002042 | 813003692443726 | -1,250.00 |
| 04/03/25 | Coin & Currency Debit Image | 0000002065 | 813003692450909 | -1,000.00 |
| 04/03/25 | Coin & Currency Debit Image | 0000002049 | 813003692418410 | -731.00 |
| 04/03/25 | Coin & Currency Debit Image | 0000002009 | 813003692448959 | -223.00 |
| 04/03/25 | Coin & Currency Debit Image | 0000002069 | 813003692417125 | -50.00 |
| 04/03/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002026 INDN:HOOTERS    1420915233 CO ID:1134992250 CCD | | 906693014503172 | -23.23 |
| 04/03/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002048 INDN:HOOTERS OF G3426456505 CO ID:1134992250 CCD | | 906693014503488 | -17.66 |
| 04/03/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002042 INDN:HOOTERS ODES1426326260 CO ID:1134992250 CCD | | 906693014503191 | -15.21 |

*continued on the next page*

**BANK OF AMERICA**

<span style="color:red">**Your checking account**</span>

TW RESTAURANT HOLDER LLC   |   Account # ▮▮▮▮▮1907   |   March 24, 2025 to April 20, 2025

## Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/03/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002029 INDN:H0OTERS STAF1421590811 CO ID:1134992250 CCD | | 906693014503181 | -12.53 |
| 04/03/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002052 INDN:HOOTERS OF S4423553726 CO ID:1134992250 CCD | | 906693014503639 | -12.33 |
| 04/03/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002007 INDN:HOOTERS-HOUS1421943580 CO ID:1134992250 CCD | | 906693014503185 | -11.35 |
| 04/03/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002046 INDN:HOOTERS PASD1428778872 CO ID:1134992250 CCD | | 906693014503194 | -10.94 |
| 04/03/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002045 INDN:HOOTERS TEXA1428320782 CO ID:1134992250 CCD | | 906693014503192 | -9.86 |
| 04/03/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002047 INDN:HOOTERS KATY1428698799 CO ID:1134992250 CCD | | 906693014503193 | -9.86 |
| 04/03/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002037 INDN:HOOTERS HUMB1424051381 CO ID:1134992250 CCD | | 906693014503189 | -9.40 |
| 04/03/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002051 INDN:HOOTERS OF H3429071343 CO ID:1134992250 CCD | | 906693014503491 | -9.04 |
| 04/03/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002028 INDN:H0OTERS WILL1421426610 CO ID:1134992250 CCD | | 906693014503180 | -8.86 |
| 04/03/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002017 INDN:HOOTER'S RES1421236290 CO ID:1134992250 CCD | | 906693014503175 | -8.64 |
| 04/03/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002022 INDN:HOOTERS CORP1421357930 CO ID:1134992250 CCD | | 906693014503179 | -8.51 |
| 04/03/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002005 INDN:HOOTERS OF A1421916842 CO ID:1134992250 CCD | | 906693014503183 | -7.76 |
| 04/03/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002009 INDN:HOOTERS    1421943226 CO ID:1134992250 CCD | | 906693014503184 | -7.56 |
| 04/03/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002021 INDN:BITTER WINGS1421353863 CO ID:1134992250 CCD | | 906693014503178 | -7.20 |

*continued on the next page*

TW RESTAURANT HOLDER LLC   |   Account #         7906   |   March 24, 2025 to April 20, 2025

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/03/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002059 INDN:HOOTERS OF A4427051081 CO ID:1134992250 CCD | | 906693014503640 | -5.53 |
| 04/03/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002010 INDN:NRH WINGS V 1421960741 CO ID:1134992250 CCD | | 906693014503186 | -5.51 |
| 04/03/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002031 INDN:HOOTERS MCKI1421792466 CO ID:1134992250 CCD | | 906693014503182 | -5.24 |
| 04/03/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002015 INDN:HOOTERS    1421149733 CO ID:1134992250 CCD | | 906693014503173 | -4.89 |
| 04/03/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002018 INDN:HOOTERS    1422415182 CO ID:1134992250 CCD | | 906693014503188 | -4.37 |
| 04/03/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002014 INDN:HOOTERS    1421309824 CO ID:1134992250 CCD | | 906693014503176 | -4.25 |
| 04/03/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002020 INDN:ROUND ROCK W1421350554 CO ID:1134992250 CCD | | 906693014503177 | -3.77 |
| 04/03/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:CEDAR HILL  INDN:HOOTERS CEDA5423829274 CO ID:1134992250 CCD | | 906693014503668 | -3.73 |
| 04/03/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002065 INDN:HOOTERS GRAN6420379489 CO ID:1134992250 CCD | | 906693014503687 | -3.15 |
| 04/03/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002039 INDN:HOOTERS 39 1425986841 CO ID:1134992250 CCD | | 906693014503190 | -3.14 |
| 04/03/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002050 INDN:HOOTERS OF P3428417133 CO ID:1134992250 CCD | | 906693014503489 | -2.93 |
| 04/03/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002004 INDN:HOOTERS OF A1421184581 CO ID:1134992250 CCD | | 906693014503174 | -2.49 |
| 04/03/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002049 INDN:HOOTERS OF S3429071251 CO ID:1134992250 CCD | | 906693014503490 | -2.06 |
| 04/03/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002011 INDN:SAN ANTONIO 1421961566 CO ID:1134992250 CCD | | 906693014503187 | -1.68 |
| 04/03/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:0000002018 INDN:HOOTERS EL P4423336049 CO ID:1134992250 CCD | | 906693014503638 | -1.27 |
| 04/03/25 | AMERICAN EXPRESS DES:AXP DISCNT ID:CEDAR HILL  INDN:HOOTERS CEDA5423810191 CO ID:1134992250 CCD | | 906693014503667 | -1.24 |

*continued on the next page*

**BANK OF AMERICA**

### Your checking account

TW RESTAURANT HOLDER LLC   |   Account # ████████ 1907   |   March 24, 2025 to April 20, 2025

## Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/04/25 | ZBA TRANSFER TO ████████ 54621 | | 081304043000000 | -537,389.66 |
| 04/04/25 | ZBA TRANSFER TO ████████ 0215 | | 081304042000000 | -212,534.06 |
| 04/04/25 | Coin & Currency Debit Image | 0000002026 | 813003792080552 | -1,500.00 |
| 04/04/25 | Coin & Currency Debit Image | 0000002029 | 813003792078692 | -1,500.00 |
| 04/04/25 | Coin & Currency Debit Image | 0000002037 | 813003792078809 | -1,500.00 |
| 04/04/25 | Coin & Currency Debit Image | 0000002024 | 813003792080532 | -1,250.00 |
| 04/04/25 | Coin & Currency Debit Image | 0000002042 | 813003792053397 | -1,250.00 |
| 04/04/25 | Coin & Currency Debit Image | 0000002042 | 813003792053399 | -1,250.00 |
| 04/04/25 | Coin & Currency Debit Image | 0000002042 | 813003792053419 | -1,250.00 |
| 04/04/25 | Coin & Currency Debit Image | 0000002050 | 813003792078940 | -1,250.00 |
| 04/04/25 | Coin & Currency Debit Image | 0000002017 | 813003792080588 | -1,200.00 |
| 04/04/25 | Coin & Currency Debit Image | 0000002048 | 813003792080709 | -1,200.00 |
| 04/04/25 | Coin & Currency Debit Image | 0000002058 | 813003792080636 | -1,100.00 |
| 04/04/25 | Coin & Currency Debit Image | 0000002058 | 813003792080648 | -1,100.00 |
| 04/04/25 | Coin & Currency Debit Image | 0000002039 | 813003792080427 | -1,000.00 |
| 04/04/25 | Coin & Currency Debit Image | 0000002047 | 813003792078834 | -1,000.00 |
| 04/04/25 | Coin & Currency Debit Image | 0000002052 | 813003792047341 | -945.00 |
| 04/04/25 | Coin & Currency Debit Image | 0000002039 | 813003792080466 | -900.00 |
| 04/04/25 | Coin & Currency Debit Image | 0000002007 | 813003792078783 | -706.00 |
| 04/04/25 | Coin & Currency Debit Image | 0000002004 | 813003792080470 | -665.00 |
| 04/04/25 | Coin & Currency Debit Image | 0000002010 | 813003792080769 | -600.00 |
| 04/04/25 | Coin & Currency Debit Image | 0000002065 | 813003792080816 | -600.00 |
| 04/04/25 | Coin & Currency Debit Image | 0000002004 | 813003792080462 | -550.00 |
| 04/04/25 | Coin & Currency Debit Image | 0000002028 | 813003792078734 | -500.00 |
| 04/04/25 | Coin & Currency Debit Image | 0000002009 | 813003792078805 | -452.00 |
| 04/04/25 | Coin & Currency Debit Image | 0000002046 | 813003792078803 | -441.00 |
| 04/04/25 | Coin & Currency Debit Image | 0000002046 | 813003792078738 | -319.00 |
| 04/04/25 | Coin & Currency Debit Image | 0000002011 | 813003792047423 | -299.00 |
| 04/04/25 | Coin & Currency Debit Image | 0000002011 | 813003792047268 | -141.00 |
| 04/07/25 | ZBA TRANSFER TO ████████ 0215 | | 081304072000000 | -741,355.37 |
| 04/07/25 | ZBA TRANSFER TO ████████ 4621 | | 081304073000000 | -26,180.92 |
| 04/07/25 | Coin & Currency Debit Image | 0000002020 | 813003792900240 | -1,500.00 |
| 04/07/25 | Coin & Currency Debit Image | 0000002022 | 813003792900486 | -1,300.00 |

*continued on the next page*

TW RESTAURANT HOLDER LLC   |   Account # XXXXXXXXX   |   March 24, 2025 to April 20, 2025

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 04/07/25 | Coin & Currency Debit Image | 0000002045 | 813003892007676 | -1,300.00 |
| 04/07/25 | Coin & Currency Debit Image | 0000002046 | 813003792934457 | -804.00 |
| 04/07/25 | Coin & Currency Debit Image | 0000002009 | 813003792934459 | -85.00 |
| 04/08/25 | ZBA TRANSFER TO ████0215 | | 081304082000000 | -213,094.86 |
| 04/08/25 | ZBA TRANSFER TO ████4621 | | 081304083000000 | -18,570.83 |
| 04/08/25 | Coin & Currency Debit Image | 0000002059 | 813003892661711 | -3,000.00 |
| 04/08/25 | Coin & Currency Debit Image | 0000002020 | 813003892609625 | -1,500.00 |
| 04/08/25 | Coin & Currency Debit Image | 0000002069 | 813003892606445 | -473.00 |
| 04/08/25 | Coin & Currency Debit Image | 0000002009 | 813003892711485 | -312.00 |
| 04/08/25 | Coin & Currency Debit Image | 0000002046 | 813003892711493 | -141.00 |
| 04/09/25 | ZBA TRANSFER TO ████0215 | | 081304092000000 | -129,427.42 |
| 04/09/25 | ZBA TRANSFER TO ████4621 | | 081304093000000 | -6,336.32 |
| 04/09/25 | Coin & Currency Debit Image | 0000002023 | 813003992355325 | -2,500.00 |
| 04/09/25 | Coin & Currency Debit Image | 0000002021 | 813003992299828 | -1,702.00 |
| 04/09/25 | Coin & Currency Debit Image | 0000002005 | 813003992354929 | -1,500.00 |
| 04/09/25 | Coin & Currency Debit Image | 0000002017 | 813003992355115 | -1,500.00 |
| 04/09/25 | Coin & Currency Debit Image | 0000002037 | 813003992309353 | -1,500.00 |
| 04/09/25 | Coin & Currency Debit Image | 0000002029 | 813003992309459 | -1,488.00 |
| 04/09/25 | Coin & Currency Debit Image | 0000002051 | 813003992294301 | -1,437.00 |
| 04/09/25 | Coin & Currency Debit Image | 0000002047 | 813003992309015 | -1,400.00 |
| 04/09/25 | Coin & Currency Debit Image | 0000002024 | 813003992355096 | -1,250.00 |
| 04/09/25 | Coin & Currency Debit Image | 0000002049 | 813003992299682 | -1,250.00 |
| 04/09/25 | Coin & Currency Debit Image | 0000002028 | 813003992309332 | -1,111.00 |
| 04/09/25 | Coin & Currency Debit Image | 0000002039 | 813003992355248 | -1,000.00 |
| 04/09/25 | Coin & Currency Debit Image | 0000002050 | 813003992309068 | -1,000.00 |
| 04/09/25 | Coin & Currency Debit Image | 0000002052 | 813003992299863 | -823.00 |
| 04/09/25 | Coin & Currency Debit Image | 0000002032 | 813003992299873 | -700.00 |
| 04/09/25 | Coin & Currency Debit Image | 0000002011 | 813003992299577 | -579.00 |
| 04/09/25 | Coin & Currency Debit Image | 0000002010 | 813003992355066 | -550.00 |
| 04/09/25 | Coin & Currency Debit Image | 0000002009 | 813003992309150 | -24.00 |
| 04/10/25 | ZBA TRANSFER TO ████4621 | | 081304103000000 | -1,057,616.67 |
| 04/10/25 | ZBA TRANSFER TO ████0215 | | 081304102000000 | -173,160.76 |
| 04/10/25 | Coin & Currency Debit Image | 0000002059 | 813004092041022 | -2,600.00 |
| 04/10/25 | Coin & Currency Debit Image | 0000002020 | 813004092009044 | -1,500.00 |
| 04/10/25 | Coin & Currency Debit Image | 0000002049 | 813004092009108 | -1,250.00 |

*continued on the next page*

**BANK OF AMERICA** <span style="color:red">**Your checking account**</span>

TW RESTAURANT HOLDER LLC   |   Account # ████████ 1907   |   March 24, 2025 to April 20, 2025

## Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 04/10/25 | Coin & Currency Debit Image | 0000002048 | 813004092041010 | -1,200.00 |
| 04/10/25 | Coin & Currency Debit Image | 0000002009 | 813004092089179 | -461.00 |
| 04/10/25 | Coin & Currency Debit Image | 0000002018 | 813004092004353 | -395.00 |
| 04/10/25 | Coin & Currency Debit Image | 0000002046 | 813004092089175 | -366.00 |
| 04/11/25 | ZBA TRANSFER TO ████████ 4621 | | 081304113000000 | -344,244.76 |
| 04/11/25 | ZBA TRANSFER TO ████████ 0215 | | 081304112000000 | -209,806.75 |
| 04/11/25 | Coin & Currency Debit Image | 0000002026 | 813004092564515 | -1,500.00 |
| 04/11/25 | Coin & Currency Debit Image | 0000002049 | 813004092534315 | -1,250.00 |
| 04/11/25 | Coin & Currency Debit Image | 0000002048 | 813004092564547 | -1,200.00 |
| 04/11/25 | Coin & Currency Debit Image | 0000002050 | 813004092562853 | -1,200.00 |
| 04/11/25 | Coin & Currency Debit Image | 0000002058 | 813004092564838 | -1,200.00 |
| 04/11/25 | Coin & Currency Debit Image | 0000002058 | 813004092564844 | -1,200.00 |
| 04/11/25 | Coin & Currency Debit Image | 0000002037 | 813004092562959 | -1,100.00 |
| 04/11/25 | Coin & Currency Debit Image | 0000002010 | 813004092564803 | -800.00 |
| 04/11/25 | Coin & Currency Debit Image | 0000002052 | 813004092534405 | -648.00 |
| 04/11/25 | Coin & Currency Debit Image | 0000002028 | 813004092562991 | -600.00 |
| 04/11/25 | Coin & Currency Debit Image | 0000002032 | 813004092534381 | -600.00 |
| 04/11/25 | Coin & Currency Debit Image | 0000002039 | 813004092564522 | -500.00 |
| 04/11/25 | Coin & Currency Debit Image | 0000002047 | 813004092562870 | -500.00 |
| 04/11/25 | Coin & Currency Debit Image | 0000002046 | 813004092563069 | -480.00 |
| 04/11/25 | Coin & Currency Debit Image | 0000002037 | 813004092563013 | -400.00 |
| 04/11/25 | Coin & Currency Debit Image | 0000002047 | 813004092562986 | -400.00 |
| 04/11/25 | Coin & Currency Debit Image | 0000002029 | 813004092562955 | -314.00 |
| 04/11/25 | Coin & Currency Debit Image | 0000002011 | 813004092534468 | -288.00 |
| 04/11/25 | Coin & Currency Debit Image | 0000002009 | 813004092563074 | -223.00 |
| 04/14/25 | ZBA TRANSFER TO ████████ 0215 | | 081304142000000 | -709,378.83 |
| 04/14/25 | ZBA TRANSFER TO ████████ 4621 | | 081304143000000 | -24,407.29 |
| 04/14/25 | Coin & Currency Debit Image | 0000002049 | 813000192345236 | -1,250.00 |
| 04/14/25 | Coin & Currency Debit Image | 0000002007 | 813000192493645 | -929.00 |
| 04/14/25 | Coin & Currency Debit Image | 0000002022 | 813000192345510 | -793.00 |
| 04/14/25 | Coin & Currency Debit Image | 0000002009 | 813000192493583 | -351.00 |
| 04/14/25 | Coin & Currency Debit Image | 0000002046 | 813000192493482 | -286.00 |
| 04/14/25 | Coin & Currency Debit Image | 0000002009 | 813000192493341 | -90.00 |

*continued on the next page*

TW RESTAURANT HOLDER LLC    |    Account #    ▮▮▮▮▮▮▮▮▮    |    March 24, 2025 to April 20, 2025

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/15/25 | ZBA TRANSFER TO ▮▮▮▮▮0215 | | 081304152000000 | -167,620.29 |
| 04/15/25 | ZBA TRANSFER TO ▮▮▮▮▮4621 | | 081304153000000 | -28,780.28 |
| 04/15/25 | Coin & Currency Debit Image | 0000002059 | 813000292081754 | -1,800.00 |
| 04/15/25 | Coin & Currency Debit Image | 0000002005 | 813000292081772 | -1,500.00 |
| 04/15/25 | Coin & Currency Debit Image | 0000002065 | 813000292081913 | -1,500.00 |
| 04/15/25 | Coin & Currency Debit Image | 0000002014 | 813000292081894 | -1,300.00 |
| 04/15/25 | Coin & Currency Debit Image | 0000002048 | 813000292081445 | -1,200.00 |
| 04/15/25 | Coin & Currency Debit Image | 0000002046 | 813000292048086 | -572.00 |
| 04/16/25 | ZBA TRANSFER TO ▮▮▮▮▮0215 | | 081304162000000 | -138,433.91 |
| 04/16/25 | ZBA TRANSFER TO ▮▮▮▮▮4621 | | 081304163000000 | -19,499.21 |
| 04/16/25 | Coin & Currency Debit Image | 0000002023 | 813000292587647 | -2,500.00 |
| 04/16/25 | Coin & Currency Debit Image | 0000002017 | 813000292588222 | -1,500.00 |
| 04/16/25 | Coin & Currency Debit Image | 0000002032 | 813000292551837 | -1,500.00 |
| 04/16/25 | Coin & Currency Debit Image | 0000002039 | 813000292588180 | -1,200.00 |
| 04/16/25 | Coin & Currency Debit Image | 0000002051 | 813000292547177 | -1,062.00 |
| 04/16/25 | Coin & Currency Debit Image | 0000002050 | 813000292560072 | -1,000.00 |
| 04/16/25 | Coin & Currency Debit Image | 0000002004 | 813000292587822 | -960.00 |
| 04/16/25 | Coin & Currency Debit Image | 0000002020 | 813000292551832 | -950.00 |
| 04/16/25 | Coin & Currency Debit Image | 0000002021 | 813000292551677 | -816.00 |
| 04/16/25 | Coin & Currency Debit Image | 0000002010 | 813000292588003 | -800.00 |
| 04/16/25 | Coin & Currency Debit Image | 0000002011 | 813000292551598 | -746.00 |
| 04/16/25 | Coin & Currency Debit Image | 0000002049 | 813000292551632 | -706.00 |
| 04/16/25 | Coin & Currency Debit Image | 0000002028 | 813000292560210 | -500.00 |
| 04/16/25 | Coin & Currency Debit Image | 0000002046 | 813000292560047 | -333.00 |
| 04/17/25 | ZBA TRANSFER TO ▮▮▮▮▮4621 | | 081304173000000 | -1,035,814.66 |
| 04/17/25 | ZBA TRANSFER TO ▮▮▮▮▮80215 | | 081304172000000 | -177,179.27 |
| 04/17/25 | Coin & Currency Debit Image | 0000002048 | 813000392226593 | -1,200.00 |
| 04/17/25 | Coin & Currency Debit Image | 0000002069 | 813000392191787 | -1,125.00 |
| 04/17/25 | Coin & Currency Debit Image | 0000002065 | 813000392226896 | -1,000.00 |
| 04/17/25 | Coin & Currency Debit Image | 0000002022 | 813000392193998 | -790.00 |
| 04/17/25 | Coin & Currency Debit Image | 0000002009 | 813000392224622 | -262.00 |
| 04/17/25 | Coin & Currency Debit Image | 0000002009 | 813000392225075 | -52.00 |
| 04/18/25 | ZBA TRANSFER TO ▮▮▮▮▮80215 | | 081304182000000 | -228,838.74 |
| 04/18/25 | ZBA TRANSFER TO ▮▮▮▮▮4621 | | 081304183000000 | -12,112.12 |
| 04/18/25 | Coin & Currency Debit Image | 0000002015 | 813000392706547 | -1,500.00 |

*continued on the next page*

**BANK OF AMERICA**

**Your checking account**

TW RESTAURANT HOLDER LLC   |   Account # ████ 1907   |   March 24, 2025 to April 20, 2025

## Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/18/25 | Coin & Currency Debit Image | 0000002020 | 813000392687010 | -1,500.00 |
| 04/18/25 | Coin & Currency Debit Image | 0000002047 | 813000392708408 | -1,500.00 |
| 04/18/25 | Coin & Currency Debit Image | 0000002031 | 813000392707239 | -1,300.00 |
| 04/18/25 | Coin & Currency Debit Image | 0000002024 | 813000392707266 | -1,250.00 |
| 04/18/25 | Coin & Currency Debit Image | 0000002048 | 813000392707262 | -1,200.00 |
| 04/18/25 | Coin & Currency Debit Image | 0000002058 | 813000392707154 | -1,100.00 |
| 04/18/25 | Coin & Currency Debit Image | 0000002004 | 813000392706957 | -1,000.00 |
| 04/18/25 | Coin & Currency Debit Image | 0000002017 | 813000392707152 | -1,000.00 |
| 04/18/25 | Coin & Currency Debit Image | 0000002050 | 813000392708590 | -1,000.00 |
| 04/18/25 | Coin & Currency Debit Image | 0000002004 | 813000392706955 | -860.00 |
| 04/18/25 | Coin & Currency Debit Image | 0000002029 | 813000392708574 | -826.00 |
| 04/18/25 | Coin & Currency Debit Image | 0000002037 | 813000392708643 | -800.00 |
| 04/18/25 | Coin & Currency Debit Image | 0000002052 | 813000392687104 | -749.00 |
| 04/18/25 | Coin & Currency Debit Image | 0000002032 | 813000392687039 | -730.00 |
| 04/18/25 | Coin & Currency Debit Image | 0000002028 | 813000392708521 | -700.00 |
| 04/18/25 | Coin & Currency Debit Image | 0000002058 | 813000392707160 | -700.00 |
| 04/18/25 | Coin & Currency Debit Image | 0000002026 | 813000392706924 | -600.00 |
| 04/18/25 | Coin & Currency Debit Image | 0000002010 | 813000392706895 | -500.00 |
| 04/18/25 | Coin & Currency Debit Image | 0000002065 | 813000392706883 | -500.00 |
| 04/18/25 | Coin & Currency Debit Image | 0000002011 | 813000392687006 | -424.00 |
| 04/18/25 | Coin & Currency Debit Image | 0000002046 | 813000392708519 | -385.00 |
| 04/18/25 | Coin & Currency Debit Image | 0000002009 | 813000392708672 | -65.00 |

**Total withdrawals and other debits**                **-$11,012,798.82**

This page intentionally left blank



P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

TW RESTAURANT HOLDER LLC
DEBTOR IN POSSESSION CASE 25-80078
DISBURSEMENT ACCOUNT
1815 THE EXCHANGE SE
ATLANTA, GA  30339-2027

☐ Customer service: 1.888.400.9009

☑ bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 4899
Atlanta, GA 30302-4899

# Your Full Analysis Business Checking

for March 24, 2025 to April 20, 2025                    Account number: ■■■■ 4621

**TW RESTAURANT HOLDER LLC    DEBTOR IN POSSESSION CASE 25-80078    DISBURSEMENT ACCOUNT**

## Account summary

| | | |
|---|---|---|
| Beginning balance on March 24, 2025 | $0.00 | # of deposits/credits: 29 |
| Deposits and other credits | 4,597,054.82 | # of withdrawals/debits: 248 |
| Withdrawals and other debits | -4,589,707.07 | # of days in cycle: 20 |
| Checks | -7,347.75 | Average ledger balance: $0.00 |
| Service fees | -0.00 | |
| **Ending balance on April 20, 2025** | **$0.00** | |

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

**How to Contact Us** - You may call us at the telephone number listed on the front of this statement.

**Updating your contact information** - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

**Deposit agreement** - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

**Electronic transfers: In case of errors or questions about your electronic transfers** - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

–   Tell us your name and account number.
–   Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
–   Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting other problems** - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

**Direct deposits** - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2025 Bank of America Corporation



Bank of America, N.A. Member FDIC and     Equal Housing Lender

**BANK OF AMERICA** <span style="color:red">Your checking account</span>

TW RESTAURANT HOLDER LLC   |   Account # ███████ 4621   |   March 24, 2025 to April 20, 2025

## Deposits and other credits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 03/24/25 | ZBA TRANSFER FROM ███████1907 | | 081303243000000 | 372,786.16 |
| 03/25/25 | ZBA TRANSFER FROM ███████1907 | | 081303253000000 | 50,062.65 |
| 03/26/25 | ZBA TRANSFER FROM ███████1907 | | 081303263000000 | 57,959.13 |
| 03/26/25 | HOOTERS OF AMERI DES:REFUND     ID:HOO1000 INDN:HOOTERS OF AMERICA     CO ID:6506940720 CCD | | 906684022018627 | 326.76 |
| 03/27/25 | ZBA TRANSFER FROM ███████1907 | | 081303273000000 | 725,046.06 |
| 03/28/25 | ZBA TRANSFER FROM ███████1907 | | 081303283000000 | 266,835.70 |
| 03/31/25 | ZBA TRANSFER FROM ███████1907 | | 081303313000000 | 8,632.90 |
| 03/31/25 | Reed Beverage In DES:FintechEFT ID:75-1432409 INDN:Hooters of America - T  CO ID:75-1432409 CCD | | 906687019837330 | 37.40 |
| 04/02/25 | TEXAS WINGS 4621 DES:RETURN     ID:XXXXXXXXX INDN:SETT-ACH DETAIL RETURN CO ID:2453800232 CCD | | 900592009749316 | 137.20 |
| 04/02/25 | TEXAS WINGS 4621 DES:RETURN     ID:XXXXXXXXX INDN:SETT-ACH DETAIL RETURN CO ID:2453800232 CCD | | 900592009749317 | 22.63 |
| 04/03/25 | ZBA TRANSFER FROM ███████1907 | | 081304033000000 | 1,580.64 |
| 04/03/25 | Spec's Family Pa DES:FintechEFT ID:74-1532648 INDN:Hooters of America - T  CO ID:74-1532648 CCD | | 906692019802567 | 80.15 |
| 04/04/25 | ZBA TRANSFER FROM ███████1907 | | 081304043000000 | 537,389.66 |
| 04/07/25 | ZBA TRANSFER FROM ███████1907 | | 081304073000000 | 26,180.92 |
| 04/08/25 | ZBA TRANSFER FROM ███████1907 | | 081304083000000 | 18,570.83 |
| 04/08/25 | TEXAS WINGS 4621 DES:RETURN     ID:XXXXXXXXX INDN:SETT-ACH DETAIL RETURN CO ID:2453800232 CCD | | 900598010685762 | 22.63 |
| 04/09/25 | ZBA TRANSFER FROM ███████1907 | | 081304093000000 | 6,336.32 |

*continued on the next page*

TW RESTAURANT HOLDER LLC   |   Account #  ████████   7624   |   March 24, 2025 to April 20, 2025

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/10/25 | ZBA TRANSFER FROM ████1907 | | 081304103000000 | 1,057,616.67 |
| 04/11/25 | ZBA TRANSFER FROM ████1907 | | 081304113000000 | 344,244.76 |
| 04/11/25 | ARP RETURNED CHECK REFER TO MAKER CHECK  2000028087 # 2000028087 PAID DATE 04/10/25 | | 900904110000954 | 326.00 |
| 04/14/25 | ZBA TRANSFER FROM ████91907 | | 081304143000000 | 24,407.29 |
| 04/14/25 | TEXAS WINGS 4621 DES:RETURN    ID:XXXXXXXX INDN:SETT-ACH DETAIL RETURN CO ID:2453800232 CCD | | 900504010219891 | 447.12 |
| 04/15/25 | ZBA TRANSFER FROM ████1907 | | 081304153000000 | 28,780.28 |
| 04/15/25 | ARP RETURNED CHECK REFER TO MAKER CHECK  2000028106 # 2000028106 PAID DATE 04/14/25 | | 900904150001054 | 1,522.50 |
| 04/15/25 | TEXAS WINGS 4621 DES:RETURN    ID:XXXXXXXX INDN:SETT-ACH DETAIL RETURN CO ID:2453800232 CCD | | 900505003669060 | 12.01 |
| 04/16/25 | ZBA TRANSFER FROM ████1907 | | 081304163000000 | 19,499.21 |
| 04/16/25 | TEXAS WINGS 4621 DES:RETURN    ID:XXXXXXXX INDN:SETT-ACH DETAIL RETURN CO ID:2453800232 CCD | | 900506007699398 | 264.46 |
| 04/17/25 | ZBA TRANSFER FROM ████1907 | | 081304173000000 | 1,035,814.66 |
| 04/18/25 | ZBA TRANSFER FROM ████1907 | | 081304183000000 | 12,112.12 |
| **Total deposits and other credits** | | | | **$4,597,054.82** |

# Withdrawals and other debits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/24/25 | TEXAS WINGS 4621  DES:PAYABLES    FL# 25083001977  INDN:SETT-BATCH 2453800232 CO ID:2453800232 CCD  BATCH DESC:DYNAMICS EFT DEPOSIT | | 900583019364609 | -349,247.17 |
| 03/24/25 | TEXAS WINGS 4621  DES:PAYROLL    FL# 25083002610  INDN:SETT-BATCH 2453800232 CO ID:2453800232 CCD | | 900583021823835 | -1,784.02 |
| 03/24/25 | Andrews Distribu DES:FintechEFT ID:03-0509514 INDN:Hooters of America - T  CO ID:03-0509514 CCD | | 906680016549356 | -6,215.50 |
| 03/24/25 | Ben E. Keith Bev DES:FintechEFT ID:75-0372230 INDN:Hooters of America - T  CO ID:75-0372230 CCD | | 906680016549346 | -2,928.40 |
| 03/24/25 | Faust Distributi DES:FintechEFT ID:76-0562993 INDN:Hooters of America - T  CO ID:76-0562993 CCD | | 906680016341799 | -2,070.75 |
| 03/24/25 | Silver Eagle Dis DES:FintechEFT ID:83-4526800 INDN:Hooters of America - T  CO ID:83-4526800 CCD | | 906680016341775 | -1,749.20 |

*continued on the next page*

**BANK OF AMERICA** 

<span style="color:red">**Your checking account**</span>

TW RESTAURANT HOLDER LLC   |   Account # ▉▉▉▉ 4621   |   March 24, 2025 to April 20, 2025

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/24/25 | Glazer's Beer &  DES:FINTECHEFT ID:46-3963536 INDN:Hooters of America - T  CO ID:46-3963536 CCD | | 906680024886279 | -1,430.21 |
| 03/24/25 | Twin Liquors LP  DES:FINTECHEFT ID:74-2212335 INDN:Hooters of America - T  CO ID:74-2212335 CCD | | 906680016465300 | -1,424.05 |
| 03/24/25 | Houston Distribu DES:FintechEFT ID:74-1608783 INDN:Hooters of America - T  CO ID:74-1608783 CCD | | 906680016341999 | -1,195.00 |
| 03/24/25 | L & F Distributo DES:FintechEFT ID:37-1756927 INDN:Hooters of America - T  CO ID:74-2200646 CCD | | 906680016342104 | -965.80 |
| 03/24/25 | L & F Distributo DES:FintechEFT ID:37-1756927 INDN:Hooters of America - T  CO ID:74-2200646 CCD | | 906680016341824 | -902.75 |
| 03/24/25 | Pinkies Inc     DES:FintechEFT ID:75-0706783 INDN:Hooters of America - T  CO ID:75-0706783 CCD | | 906680018071495 | -861.80 |
| 03/24/25 | Spec's Family Pa DES:FintechEFT ID:74-1532648 INDN:Hooters of America - T  CO ID:74-1532648 CCD | | 906680018071817 | -772.44 |
| 03/24/25 | Kronos SaaShr In DES:EDI PYMNTS ID:373D7JFRI78925F  INDN:TW Restaurant  Holder CO ID:6506940718 CCD | | 906680024992834 | -748.72 |
| 03/24/25 | Silver Eagle Bev DES:FintechEFT ID:37-1756927 INDN:Hooters of America - T  CO ID:76-0252038 CCD | | 906680016549361 | -397.00 |
| 03/24/25 | Reed Beverage In DES:FintechEFT ID:75-1432409 INDN:Hooters of America - T  CO ID:75-1432409 CCD | | 906680016549301 | -52.60 |
| 03/24/25 | L & F Distributo DES:FintechEFT ID:37-1756927 INDN:Hooters of America - T  CO ID:74-2200646 CCD | | 906680016342102 | -40.75 |
| 03/25/25 | Spec's Family Pa DES:FintechEFT ID:74-1532648 INDN:Hooters of America - T  CO ID:74-1532648 CCD | | 906683030352382 | -24,682.34 |
| 03/25/25 | Glazer's Beer &  DES:FINTECHEFT ID:46-3963536 INDN:Hooters of America - T  CO ID:46-3963536 CCD | | 906683038558261 | -3,999.31 |
| 03/25/25 | EMPOWER          DES:EMPOWER ID:680030672779  INDN:Hooters of Ameri     CO ID:GWTCMM5663 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906683043870693 | -3,330.94 |

*continued on the next page*

TW RESTAURANT HOLDER LLC   |   Account #  ████████████  |   March 24, 2025 to April 20, 2025

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|-------:|
| 03/25/25 | Fisher59 - Dento DES:FintechEFT ID:75-1669730 INDN:Hooters of America - T  CO ID:75-1669730 CCD | | 906683030584641 | -3,031.64 |
| 03/25/25 | Andrews Distribu DES:FintechEFT ID:03-0509514 INDN:Hooters of America - T  CO ID:03-0509514 CCD | | 906683030584604 | -2,793.00 |
| 03/25/25 | Spec's Family Pa DES:FintechEFT ID:74-1532648 INDN:Hooters of America - T  CO ID:74-1532648 CCD | | 906683034017171 | -2,739.59 |
| 03/25/25 | Ben E. Keith Bev DES:FintechEFT ID:75-0372230 INDN:Hooters of America - T  CO ID:75-0372230 CCD | | 906683030584570 | -2,210.80 |
| 03/25/25 | Silver Eagle Bev DES:FintechEFT ID:37-1756927 INDN:Hooters of America - T  CO ID:76-0252038 CCD | | 906683030352500 | -1,509.50 |
| 03/25/25 | Del Papa Distrib DES:FintechEFT ID:74-1498115 INDN:Hooters of America - T  CO ID:74-1498115 CCD | | 906683030352448 | -1,186.29 |
| 03/25/25 | Faust Distributi DES:FINTECHEFT ID:76-0562993 INDN:Hooters of America - T  CO ID:76-0562993 CCD | | 906683030514464 | -937.90 |
| 03/25/25 | Brown Distributi DES:FintechEFT ID:37-1756927 INDN:Hooters of America - T  CO ID:74-2983920 CCD | | 906683030352475 | -805.30 |
| 03/25/25 | Andrews Distribu DES:FintechEFT ID:74-1855888 INDN:Hooters of America - T  CO ID:74-1855888 CCD | | 906683030584637 | -657.00 |
| 03/25/25 | Twin Liquors LP  DES:FINTECHEFT ID:74-2212335 INDN:Hooters of America - T  CO ID:74-2212335 CCD | | 906683030514460 | -535.84 |
| 03/25/25 | Budweiser Dist C DES:FintechEFT ID:75-1325404 INDN:Hooters of America - T  CO ID:75-1325404 CCD | | 906683030352407 | -398.80 |
| 03/25/25 | L & F Distributo DES:FintechEFT ID:37-1756927 INDN:Hooters of America - T  CO ID:74-2200646 CCD | | 906683030352564 | -376.00 |
| 03/25/25 | George Distribut DES:FINTECHEFT ID:37-1756927 INDN:Hooters of America - T  CO ID:75-1829707 CCD | | 906683030514474 | -118.40 |
| 03/26/25 | TEXAS WINGS 4621  DES:PAYABLES    FL# 25085003287  INDN:SETT-BATCH 2453800232 CO ID:2453800232 CCD  BATCH DESC:DYNAMICS EFT DEPOSIT | | 900585016884374 | -52,972.26 |
| 03/26/25 | ZBA TRANSFER TO  █████1907 | | 081303263000000 | -326.76 |
| 03/26/25 | Ben E. Keith Bev DES:FintechEFT ID:75-0372230 INDN:Hooters of America - T  CO ID:75-0372230 CCD | | 906684018864440 | -907.95 |
| 03/26/25 | Summarized Debit | | | -2,148.50 |

*continued on the next page*

**BANK OF AMERICA** <span style="color:red">**Your checking account**</span>

TW RESTAURANT HOLDER LLC   |   Account # ■■■■■ 4621   |   March 24, 2025 to April 20, 2025

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|-------------------------|--------------------|----------------|--------|
| 03/26/25 | Spec's Family Pa DES:FintechEFT ID:74-1532648 INDN:Hooters of America - T  CO ID:74-1532648 CCD | | 906684018864402 | -679.33 |
| 03/26/25 | Houston Distribu DES:FintechEFT ID:74-1608783 INDN:Hooters of America - T  CO ID:74-1608783 CCD | | 906684016025672 | -463.45 |
| 03/26/25 | Pinkies Inc     DES:FINTECHEFT ID:75-0706783 INDN:Hooters of America - T  CO ID:75-0706783 CCD | | 906684016163581 | -266.00 |
| 03/26/25 | Houston Distribu DES:FINTECHEFT ID:74-1608783 INDN:Hooters of America - T  CO ID:74-1608783 CCD | | 906684016163587 | -233.77 |
| 03/26/25 | EMPOWER        DES:EMPOWER ID:694197352246  INDN:Hooters of Ameri      CO ID:GWTCMM5663 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906684026152109 | -228.98 |
| 03/26/25 | EMPOWER        DES:EMPOWER ID:694197352245  INDN:Hooters of Ameri      CO ID:GWTCMM5663 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906684026152103 | -58.89 |
| 03/27/25 | TEXAS WINGS 4621 DES:PAYROLL    FL# 25086003362  INDN:SETT-BATCH 2453800232 CO ID:2453800232 CCD | | 900586008649933 | -359,415.80 |
| 03/27/25 | TEXAS WINGS 4621 DES:PAYROLL    FL# 25086003362  INDN:SETT-BATCH 2453800232 CO ID:2453800232 CCD | | 900586008649931 | -230,190.58 |
| 03/27/25 | TEXAS WINGS 4621 DES:PAYABLES   FL# 25086004541  INDN:SETT-BATCH 2453800232 CO ID:2453800232 CCD  BATCH DESC:DYNAMICS EFT DEPOSIT | | 900586009987238 | -100,000.00 |
| 03/27/25 | Andrews Distribu DES:FintechEFT ID:03-0509514 INDN:Hooters of America - T  CO ID:03-0509514 CCD | | 906685019471386 | -8,038.00 |
| 03/27/25 | TABC AIMS       DES:Online pmt ID:458AIFXblVqbo89  INDN:TW Restaurant Holder, CO ID:2146000311 CCD | | 906685032555760 | -4,850.00 |
| 03/27/25 | Ben E. Keith Bev DES:FintechEFT ID:75-0372230 INDN:Hooters of America - T  CO ID:75-0372230 CCD | | 906685019471373 | -4,347.35 |
| 03/27/25 | Silver Eagle Dis DES:FintechEFT ID:83-4526800 INDN:Hooters of America - T  CO ID:83-4526800 CCD | | 906685019295175 | -3,825.12 |

*continued on the next page*

TW RESTAURANT HOLDER LLC   |   Account #  ▇▇▇▇▇▇   |   March 24, 2025 to April 20, 2025

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/27/25 | Glazer's Beer &  DES:FINTECHEFT ID:46-3963536 INDN:Hooters of America - T  CO ID:46-3963536 CCD | | 906685027766486 | -3,127.50 |
| 03/27/25 | Spec's Family Pa DES:FintechEFT ID:74-1532648 INDN:Hooters of America - T  CO ID:74-1532648 CCD | | 906685022868672 | -2,315.13 |
| 03/27/25 | Reed Beverage In DES:FintechEFT ID:75-1432409 INDN:Hooters of America - T  CO ID:75-1432409 CCD | | 906685019471305 | -1,342.80 |
| 03/27/25 | GG Distributing  DES:FintechEFT ID:46-0710283 INDN:Hooters of America - T  CO ID:46-0710283 CCD | | 906685019295344 | -1,108.60 |
| 03/27/25 | Capital Reyes Di DES:FINTECHEFT ID:36-4121934 INDN:Hooters of America - T  CO ID:36-4121934 CCD | | 906685019414045 | -1,093.00 |
| 03/27/25 | Twin Liquors LP  DES:FINTECHEFT ID:74-2212335 INDN:Hooters of America - T  CO ID:74-2212335 CCD | | 906685019414027 | -991.88 |
| 03/27/25 | Andrews Distribu DES:FintechEFT ID:74-1855888 INDN:Hooters of America - T  CO ID:74-1855888 CCD | | 906685019471365 | -987.10 |
| 03/27/25 | Silver Eagle Bev DES:FintechEFT ID:37-1756927 INDN:Hooters of America - T  CO ID:76-0252038 CCD | | 906685019471359 | -879.25 |
| 03/27/25 | Budweiser Dist C DES:FintechEFT ID:75-1325404 INDN:Hooters of America - T  CO ID:75-1325404 CCD | | 906685019295259 | -813.20 |
| 03/27/25 | L & F Distributo DES:FintechEFT ID:37-1756927 INDN:Hooters of America - T  CO ID:74-2200646 CCD | | 906685019295476 | -634.66 |
| 03/27/25 | Capital Reyes Di DES:FintechEFT ID:36-4121934 INDN:Hooters of America - T  CO ID:36-4121934 CCD | | 906685019295313 | -414.00 |
| 03/27/25 | Houston Distribu DES:FintechEFT ID:74-1608783 INDN:Hooters of America - T  CO ID:74-1608783 CCD | | 906685019295392 | -230.54 |
| 03/27/25 | L & F Distributo DES:FintechEFT ID:37-1756927 INDN:Hooters of America - T  CO ID:74-2200646 CCD | | 906685019295241 | -208.15 |
| 03/27/25 | George Distribut DES:FINTECHEFT ID:37-1756927 INDN:Hooters of America - T  CO ID:75-1829707 CCD | | 906685019414043 | -133.40 |
| 03/28/25 | WIRE TYPE:WIRE OUT DATE:250328 TIME:1204 ET TRN:2025032800432306 SERVICE REF:011672 BNF:KRONOS SAASHR INC ID:4833794589 BNF BK:WELLS F ARGO BANK, NA ID:121000248 PMT DET:202503280011027 7 | | 903703280432306 | -250,661.98 |

*continued on the next page*

# BANK OF AMERICA

**Your checking account**

TW RESTAURANT HOLDER LLC   |   Account # ██████ 4621   |   March 24, 2025 to April 20, 2025

## Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/28/25 | Andrews Distribu DES:FintechEFT ID:03-0509514 INDN:Hooters of America - T  CO ID:03-0509514 CCD | | 906686013865505 | -3,096.10 |
| 03/28/25 | Summarized Debit | | | -430.00 |
| 03/28/25 | Ben E. Keith Bev DES:FintechEFT ID:75-0372230 INDN:Hooters of America - T  CO ID:75-0372230 CCD | | 906686013865424 | -2,910.85 |
| 03/28/25 | Glazer's Beer &  DES:FINTECHEFT ID:46-3963536 INDN:Hooters of America - T  CO ID:46-3963536 CCD | | 906686021940490 | -1,731.62 |
| 03/28/25 | Pinkies Inc     DES:FINTECHEFT ID:75-0706783 INDN:Hooters of America - T  CO ID:75-0706783 CCD | | 906686013763428 | -1,678.70 |
| 03/28/25 | Faust Distributi DES:FintechEFT ID:76-0562993 INDN:Hooters of America - T  CO ID:76-0562993 CCD | | 906686013649621 | -1,210.88 |
| 03/28/25 | Standard Sales C DES:FintechEFT ID:75-0875143 INDN:Hooters of America - T  CO ID:75-0875143 CCD | | 906686013649641 | -1,206.58 |
| 03/28/25 | Capital Reyes Di DES:FintechEFT ID:36-4121934 INDN:Hooters of America - T  CO ID:36-4121934 CCD | | 906686016875119 | -1,132.00 |
| 03/28/25 | Houston Distribu DES:FintechEFT ID:74-1608783 INDN:Hooters of America - T  CO ID:74-1608783 CCD | | 906686016875057 | -954.02 |
| 03/28/25 | Eagle Distributi DES:FintechEFT ID:71-0613095 INDN:Hooters of America - T  CO ID:71-0613095 CCD | | 906686013649913 | -921.25 |
| 03/28/25 | Spec's Family Pa DES:FintechEFT ID:74-1532648 INDN:Hooters of America - T  CO ID:74-1532648 CCD | | 906686016875152 | -453.62 |
| 03/28/25 | Brown Distributi DES:FintechEFT ID:37-1756927 INDN:Hooters of America - T  CO ID:74-2983920 CCD | | 906686013649775 | -448.10 |
| 03/31/25 | ZBA TRANSFER TO ████████1907 | | 081303313000000 | -37.40 |
| 03/31/25 | Kronos SaaShr In DES:EDI PYMNTS ID:C13I4XVZK8GH84P  INDN:TW Restaurant  Holder CO ID:6506940720 CCD | | 906687029867274 | -7,558.65 |
| 04/02/25 | ZBA TRANSFER TO ████████1907 | | 081304023000000 | -159.83 |
| 04/03/25 | TEXAS WINGS 4621 DES:PAYROLL    FL# 25093003323  INDN:SETT-BATCH 2453800232 CO ID:2453800232 CCD | | 900593010734341 | -830.64 |
| 04/03/25 | ZBA TRANSFER TO ████████1907 | | 081304033000000 | -80.15 |

*continued on the next page*

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/04/25 | TEXAS WINGS 4621 DES:PAYABLES  FL# 25094002140 INDN:SETT-BATCH 2453800232 CO ID:2453800232 CCD  BATCH DESC:DYNAMICS EFT DEPOSIT | | 900594013924644 | -537,314.66 |
| 04/07/25 | Andrews Distribu DES:FintechEFT ID:03-0509514 INDN:Hooters of America - T  CO ID:03-0509514 CCD | | 906694014783800 | -5,639.10 |
| 04/07/25 | EMPOWER        DES:EMPOWER ID:695362071857 INDN:Hooters of Ameri        CO ID:GWTCMM5663 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906694018087904 | -4,511.69 |
| 04/07/25 | Silver Eagle Dis DES:FintechEFT ID:83-4526800 INDN:Hooters of America - T  CO ID:83-4526800 CCD | | 906694014530917 | -2,651.17 |
| 04/07/25 | Pinkies Inc      DES:FINTECHEFT ID:75-0706783 INDN:Hooters of America - T  CO ID:75-0706783 CCD | | 906694014712004 | -2,234.10 |
| 04/07/25 | Faust Distributi DES:FintechEFT ID:76-0562993 INDN:Hooters of America - T  CO ID:76-0562993 CCD | | 906694014530943 | -1,957.16 |
| 04/07/25 | Houston Distribu DES:FintechEFT ID:74-1608783 INDN:Hooters of America - T  CO ID:74-1608783 CCD | | 906694014531134 | -1,652.00 |
| 04/07/25 | Glazer's Beer &  DES:FINTECHEFT ID:46-3963536 INDN:Hooters of America - T  CO ID:46-3963536 CCD | | 906694024574031 | -1,343.91 |
| 04/07/25 | Ben E. Keith Bev DES:FintechEFT ID:75-0372230 INDN:Hooters of America - T  CO ID:75-0372230 CCD | | 906694014783863 | -1,314.85 |
| 04/07/25 | L & F Distributo DES:FintechEFT ID:37-1756927 INDN:Hooters of America - T  CO ID:74-2200646 CCD | | 906694014531240 | -1,311.21 |
| 04/07/25 | EMPOWER        DES:EMPOWER ID:695362071858 INDN:Hooters of Ameri        CO ID:GWTCMM5663 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906694018087910 | -942.69 |
| 04/07/25 | Twin Liquors LP  DES:FINTECHEFT ID:74-2212335 INDN:Hooters of America - T  CO ID:74-2212335 CCD | | 906694014711982 | -909.11 |
| 04/07/25 | Eagle Distributi DES:FintechEFT ID:71-0613095 INDN:Hooters of America - T  CO ID:71-0613095 CCD | | 906694014531246 | -417.35 |
| 04/07/25 | Spec's Family Pa DES:FintechEFT ID:74-1532648 INDN:Hooters of America - T  CO ID:74-1532648 CCD | | 906694018146654 | -318.84 |

*continued on the next page*

**BANK OF AMERICA**　　　　　　　　　　　　　　　　　　**Your checking account**

TW RESTAURANT HOLDER LLC   |   Account # ██████ 4621   |   March 24, 2025 to April 20, 2025

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 04/07/25 | Reed Beverage In DES:FintechEFT ID:75-1432409 INDN:Hooters of America - T  CO ID:75-1432409 CCD | | 906694014783792 | -311.00 |
| 04/07/25 | L & F Distributo DES:FintechEFT ID:37-1756927 INDN:Hooters of America - T  CO ID:74-2200646 CCD | | 906694014530972 | -278.95 |
| 04/07/25 | Silver Eagle Bev DES:FintechEFT ID:37-1756927 INDN:Hooters of America - T  CO ID:76-0252038 CCD | | 906694014783872 | -143.50 |
| 04/07/25 | L & F Distributo DES:FintechEFT ID:37-1756927 INDN:Hooters of America - T  CO ID:74-2200646 CCD | | 906694014531238 | -122.25 |
| 04/07/25 | Kronos SaaShr In DES:EDI PYMNTS ID:C23NM0BJORYF7GA  INDN:TW Restaurant Holder   CO ID:6506940718 CCD | | 906694024598580 | -122.04 |
| 04/08/25 | ZBA TRANSFER TO ████████1907 | | 081304083000000 | -22.63 |
| 04/08/25 | Glazer's Beer &  DES:FINTECHEFT ID:46-3963536 INDN:Hooters of America - T  CO ID:46-3963536 CCD | | 906697042114256 | -3,934.83 |
| 04/08/25 | Andrews Distribu DES:FintechEFT ID:03-0509514 INDN:Hooters of America - T  CO ID:03-0509514 CCD | | 906697032073564 | -3,293.15 |
| 04/08/25 | Silver Eagle Bev DES:FintechEFT ID:37-1756927 INDN:Hooters of America - T  CO ID:76-0252038 CCD | | 906697031872191 | -1,503.70 |
| 04/08/25 | Ben E. Keith Bev DES:FintechEFT ID:75-0372230 INDN:Hooters of America - T  CO ID:75-0372230 CCD | | 906697032073557 | -1,491.60 |
| 04/08/25 | Spec's Family Pa DES:FintechEFT ID:74-1532648 INDN:Hooters of America - T  CO ID:74-1532648 CCD | | 906697035520104 | -1,204.64 |
| 04/08/25 | GG Distributing  DES:FintechEFT ID:46-0710283 INDN:Hooters of America - T  CO ID:46-0710283 CCD | | 906697031872142 | -1,061.84 |
| 04/08/25 | Silver Eagle Dis DES:FintechEFT ID:83-4526800 INDN:Hooters of America - T  CO ID:83-4526800 CCD | | 906697031872006 | -1,039.70 |
| 04/08/25 | Twin Liquors LP  DES:FintechEFT ID:74-2212335 INDN:Hooters of America - T  CO ID:74-2212335 CCD | | 906697031871996 | -914.24 |
| 04/08/25 | Faust Distributi DES:FINTECHEFT ID:76-0562993 INDN:Hooters of America - T  CO ID:76-0562993 CCD | | 906697032035988 | -850.45 |

*continued on the next page*

TW RESTAURANT HOLDER LLC   |   Account # ████████████ | March 24, 2025 to April 20, 2025

## Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/08/25 | Del Papa Distrib DES:FintechEFT ID:74-1498115 INDN:Hooters of America - T  CO ID:74-1498115 CCD | | 906697031872129 | -817.11 |
| 04/08/25 | Pinkies Inc    DES:FintechEFT ID:75-0706783 INDN:Hooters of America - T  CO ID:75-0706783 CCD | | 906697032116310 | -410.30 |
| 04/08/25 | George Distribut DES:FintechEFT ID:37-1756927 INDN:Hooters of America - T  CO ID:75-1829707 CCD | | 906697031872085 | -331.90 |
| 04/08/25 | Houston Distribu DES:FintechEFT ID:74-1608783 INDN:Hooters of America - T  CO ID:74-1608783 CCD | | 906697031872193 | -279.21 |
| 04/08/25 | Capital Reyes Di DES:FintechEFT ID:36-4121934 INDN:Hooters of America - T  CO ID:36-4121934 CCD | | 906697031872115 | -278.00 |
| 04/08/25 | Budweiser Dist C DES:FintechEFT ID:75-1325404 INDN:Hooters of America - T  CO ID:75-1325404 CCD | | 906697031872083 | -267.50 |
| 04/08/25 | Brown Distributi DES:FintechEFT ID:37-1756927 INDN:Hooters of America - T  CO ID:74-2983920 CCD | | 906697035520021 | -255.80 |
| 04/08/25 | L & F Distributo DES:FintechEFT ID:37-1756927 INDN:Hooters of America - T  CO ID:74-2200646 CCD | | 906697031872277 | -250.96 |
| 04/08/25 | Del Papa Distrib DES:FintechEFT ID:74-1498115 INDN:Hooters of America - T  CO ID:74-1498115 CCD | | 906697032116316 | -199.00 |
| 04/08/25 | Andrews Distribu DES:FintechEFT ID:74-1855888 INDN:Hooters of America - T  CO ID:74-1855888 CCD | | 906697031872257 | -186.90 |
| 04/09/25 | Spec's Family Pa DES:FintechEFT ID:74-1532648 INDN:Hooters of America - T  CO ID:74-1532648 CCD | | 906698024104774 | -2,018.89 |
| 04/09/25 | fintech.net    DES:FintechEFT ID:37-1756927 INDN:Hooters of America - T  CO ID:65-0152732 CCD | | 906698024104533 | -1,216.02 |
| 04/09/25 | L & F Distributo DES:FintechEFT ID:37-1756927 INDN:Hooters of America - T  CO ID:74-2200646 CCD | | 906698020868350 | -1,024.00 |
| 04/09/25 | Twin Liquors LP  DES:FINTECHEFT ID:74-2212335 INDN:Hooters of America - T  CO ID:74-2212335 CCD | | 906698020993764 | -652.16 |
| 04/09/25 | Houston Distribu DES:FintechEFT ID:74-1608783 INDN:Hooters of America - T  CO ID:74-1608783 CCD | | 906698020868456 | -611.20 |
| 04/09/25 | Ben E. Keith Bev DES:FintechEFT ID:75-0372230 INDN:Hooters of America - T  CO ID:75-0372230 CCD | | 906698024104472 | -501.15 |

*continued on the next page*

**BANK OF AMERICA**

**Your checking account**

TW RESTAURANT HOLDER LLC  |  Account # ▇▇▇▇▇ 4621  |  March 24, 2025 to April 20, 2025

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/09/25 | Andrews Distribu DES:FintechEFT ID:03-0509514 INDN:Hooters of America - T CO ID:03-0509514 CCD | | 906698021071282 | -312.90 |
| 04/10/25 | TEXAS WINGS 4621 DES:PAYABLES FL# 25100004476 INDN:SETT-BATCH 2453800232 CO ID:2453800232 CCD BATCH DESC:DYNAMICS EFT DEPOSIT | | 900500014097954 | -433,484.08 |
| 04/10/25 | TEXAS WINGS 4621 DES:PAYROLL FL# 25100003297 INDN:SETT-BATCH 2453800232 CO ID:2453800232 CCD | | 900500012820874 | -348,782.17 |
| 04/10/25 | TEXAS WINGS 4621 DES:PAYROLL FL# 25100003297 INDN:SETT-BATCH 2453800232 CO ID:2453800232 CCD | | 900500012820865 | -219,872.66 |
| 04/10/25 | TEXAS WINGS 4621 DES:PAYABLES FL# 25100004476 INDN:SETT-BATCH 2453800232 CO ID:2453800232 CCD BATCH DESC:DYNAMICS EFT DEPOSIT | | 900500014097951 | -7,851.56 |
| 04/10/25 | Spec's Family Pa DES:FintechEFT ID:74-1532648 INDN:Hooters of America - T CO ID:74-1532648 CCD | | 906699012317902 | -22,068.98 |
| 04/10/25 | Andrews Distribu DES:FintechEFT ID:03-0509514 INDN:Hooters of America - T CO ID:03-0509514 CCD | | 906699016128912 | -8,071.10 |
| 04/10/25 | Glazer's Beer & DES:FINTECHEFT ID:46-3963536 INDN:Hooters of America - T CO ID:46-3963536 CCD | | 906699020029324 | -3,196.99 |
| 04/10/25 | Ben E. Keith Bev DES:FINTECHEFT ID:75-0372230 INDN:Hooters of America - T CO ID:75-0372230 CCD | | 906699012438075 | -3,118.80 |
| 04/10/25 | Spec's Family Pa DES:FintechEFT ID:74-1532648 INDN:Hooters of America - T CO ID:74-1532648 CCD | | 906699016128798 | -2,245.33 |
| 04/10/25 | Reed Beverage In DES:FintechEFT ID:75-1432409 INDN:Hooters of America - T CO ID:75-1432409 CCD | | 906699016128796 | -1,760.15 |
| 04/10/25 | Silver Eagle Dis DES:FintechEFT ID:83-4526800 INDN:Hooters of America - T CO ID:83-4526800 CCD | | 906699012317874 | -1,270.44 |
| 04/10/25 | Fisher59 - Dento DES:FintechEFT ID:75-1669730 INDN:Hooters of America - T CO ID:75-1669730 CCD | | 906699012492966 | -1,129.66 |
| 04/10/25 | Andrews Distribu DES:FintechEFT ID:74-1855888 INDN:Hooters of America - T CO ID:74-1855888 CCD | | 906699012493040 | -792.92 |

*continued on the next page*

TW RESTAURANT HOLDER LLC   |   Account #  ██████████   |   March 24, 2025 to April 20, 2025

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 04/10/25 | L & F Distributo DES:FintechEFT ID:37-1756927 INDN:Hooters of America - T  CO ID:74-2200646 CCD | | 906699012318195 | -776.25 |
| 04/10/25 | L & F Distributo DES:FintechEFT ID:37-1756927 INDN:Hooters of America - T  CO ID:74-2200646 CCD | | 906699012317944 | -696.71 |
| 04/10/25 | Twin Liquors LP  DES:FintechEFT ID:74-2212335 INDN:Hooters of America - T  CO ID:74-2212335 CCD | | 906699012317862 | -492.63 |
| 04/10/25 | Silver Eagle Bev DES:FintechEFT ID:37-1756927 INDN:Hooters of America - T  CO ID:76-0252038 CCD | | 906699012493052 | -469.60 |
| 04/10/25 | Capital Reyes Di DES:FintechEFT ID:36-4121934 INDN:Hooters of America - T  CO ID:36-4121934 CCD | | 906699012318027 | -462.85 |
| 04/10/25 | Budweiser Dist C DES:FintechEFT ID:75-1325404 INDN:Hooters of America - T  CO ID:75-1325404 CCD | | 906699012317963 | -423.60 |
| 04/10/25 | Houston Distribu DES:FintechEFT ID:74-1608783 INDN:Hooters of America - T  CO ID:74-1608783 CCD | | 906699012318106 | -223.19 |
| 04/10/25 | George Distribut DES:FINTECHEFT ID:37-1756927 INDN:Hooters of America - T  CO ID:75-1829707 CCD | | 906699012438063 | -101.00 |
| 04/11/25 | ZBA TRANSFER TO  ██████████1907 | | 081304113000000 | -326.00 |
| 04/11/25 | WIRE TYPE:WIRE OUT DATE:250411 TIME:0838 ET TRN:2025041100303772 SERVICE REF:006178 BNF:KRONOS SAASHR INC ID:4833794589 BNF BK:WELLS F ARGO BANK, NA ID:121000248 PMT DET:202504110004493 5 | | 903704110303772 | -89,918.58 |
| 04/11/25 | WIRE TYPE:WIRE OUT DATE:250411 TIME:1204 ET TRN:2025041100414937 SERVICE REF:011113 BNF:KRONOS SAASHR INC ID:4833794589 BNF BK:WELLS F ARGO BANK, NA ID:121000248 PMT DET:202504110010282 1 | | 903704110414937 | -237,987.10 |
| 04/11/25 | Ben E. Keith Bev DES:FintechEFT ID:75-0372230 INDN:Hooters of America - T  CO ID:75-0372230 CCD | | 906600016808452 | -5,815.45 |
| 04/11/25 | Andrews Distribu DES:FintechEFT ID:03-0509514 INDN:Hooters of America - T  CO ID:03-0509514 CCD | | 906600016808344 | -2,125.75 |
| 04/11/25 | Faust Distributi DES:FintechEFT ID:76-0562993 INDN:Hooters of America - T  CO ID:76-0562993 CCD | | 906600016550470 | -1,293.78 |
| 04/11/25 | Twin Liquors LP  DES:FintechEFT ID:74-2212335 INDN:Hooters of America - T  CO ID:74-2212335 CCD | | 906600016550445 | -1,269.65 |

*continued on the next page*

**BANK OF AMERICA**

## Your checking account

TW RESTAURANT HOLDER LLC   |   Account # ████ 4621   |   March 24, 2025 to April 20, 2025

## Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 04/11/25 | Capital Reyes Di DES:FintechEFT ID:36-4121934 INDN:Hooters of America - T  CO ID:36-4121934 CCD | | 906600019731931 | -1,115.85 |
| 04/11/25 | Pinkies Inc      DES:FintechEFT ID:75-0706783 INDN:Hooters of America - T  CO ID:75-0706783 CCD | | 906600016808472 | -993.70 |
| 04/11/25 | Standard Sales C DES:FintechEFT ID:75-0875143 INDN:Hooters of America - T  CO ID:75-0875143 CCD | | 906600016550482 | -864.10 |
| 04/11/25 | Eagle Distributi DES:FintechEFT ID:71-0613095 INDN:Hooters of America - T  CO ID:71-0613095 CCD | | 906600016550797 | -786.90 |
| 04/11/25 | Brown Distributi DES:FintechEFT ID:37-1756927 INDN:Hooters of America - T  CO ID:74-2983920 CCD | | 906600016550649 | -778.20 |
| 04/11/25 | Houston Distribu DES:FintechEFT ID:74-1608783 INDN:Hooters of America - T  CO ID:74-1608783 CCD | | 906600019732047 | -340.70 |
| 04/11/25 | Silver Eagle Dis DES:FintechEFT ID:83-4526800 INDN:Hooters of America - T  CO ID:83-4526800 CCD | | 906600019731919 | -205.00 |
| 04/14/25 | ZBA TRANSFER TO ████1907 | | 081304143000000 | -447.12 |
| 04/14/25 | Kronos SaaShr In DES:EDI PYMNTS ID:493SJEQLNE9GNY2  INDN:TW Restaurant Holder  CO ID:6506940720 CCD | | 906601021110414 | -7,388.02 |
| 04/14/25 | Andrews Distribu DES:FintechEFT ID:03-0509514 INDN:Hooters of America - T  CO ID:03-0509514 CCD | | 906601012546219 | -3,546.00 |
| 04/14/25 | Glazer's Beer &  DES:FINTECHEFT ID:46-3963536 INDN:Hooters of America - T  CO ID:46-3963536 CCD | | 906601021126046 | -2,607.44 |
| 04/14/25 | Silver Eagle Dis DES:FintechEFT ID:83-4526800 INDN:Hooters of America - T  CO ID:83-4526800 CCD | | 906601012348315 | -2,159.44 |
| 04/14/25 | Spec's Family Pa DES:FintechEFT ID:74-1532648 INDN:Hooters of America - T  CO ID:74-1532648 CCD | | 906601015956014 | -1,694.56 |
| 04/14/25 | Ben E. Keith Bev DES:FINTECHEFT ID:75-0372230 INDN:Hooters of America - T  CO ID:75-0372230 CCD | | 906601012479042 | -945.30 |
| 04/14/25 | L & F Distributo DES:FINTECHEFT ID:37-1756927 INDN:Hooters of America - T  CO ID:74-2200646 CCD | | 906601012479066 | -891.25 |

*continued on the next page*

TW RESTAURANT HOLDER LLC   |   Account #  ████████████  |   March 24, 2025 to April 20, 2025

## Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 04/14/25 | L & F Distributo DES:FintechEFT ID:37-1756927 INDN:Hooters of America - T  CO ID:74-2200646 CCD | | 906601012348370 | -773.82 |
| 04/14/25 | Houston Distribu DES:FintechEFT ID:74-1608783 INDN:Hooters of America - T  CO ID:74-1608783 CCD | | 906601015955859 | -587.32 |
| 04/14/25 | Faust Distributi DES:FINTECHEFT ID:76-0562993 INDN:Hooters of America - T  CO ID:76-0562993 CCD | | 906601012479009 | -396.04 |
| 04/14/25 | Twin Liquors LP  DES:FintechEFT ID:74-2212335 INDN:Hooters of America - T  CO ID:74-2212335 CCD | | 906601012348307 | -343.35 |
| 04/14/25 | Reed Beverage In DES:FintechEFT ID:75-1432409 INDN:Hooters of America - T  CO ID:75-1432409 CCD | | 906601012546092 | -316.75 |
| 04/14/25 | Silver Eagle Bev DES:FintechEFT ID:37-1756927 INDN:Hooters of America - T  CO ID:76-0252038 CCD | | 906601012546230 | -281.75 |
| 04/14/25 | L & F Distributo DES:FintechEFT ID:37-1756927 INDN:Hooters of America - T  CO ID:74-2200646 CCD | | 906601012348660 | -203.75 |
| 04/15/25 | ZBA TRANSFER TO  ██████████1907 | | 081304153000000 | -1,534.51 |
| 04/15/25 | EMPOWER          DES:EMPOWER ID:696062314316  INDN:Hooters of Ameri       CO ID:GWTCMM5663 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906604046961654 | -5,953.04 |
| 04/15/25 | Andrews Distribu DES:FintechEFT ID:03-0509514 INDN:Hooters of America - T  CO ID:03-0509514 CCD | | 906604030705761 | -3,826.20 |
| 04/15/25 | Faust Distributi DES:FINTECHEFT ID:76-0562993 INDN:Hooters of America - T  CO ID:76-0562993 CCD | | 906604030600125 | -3,245.78 |
| 04/15/25 | Glazer's Beer &  DES:FINTECHEFT ID:46-3963536 INDN:Hooters of America - T  CO ID:46-3963536 CCD | | 906604040879471 | -2,694.97 |
| 04/15/25 | Ben E. Keith Bev DES:FintechEFT ID:75-0372230 INDN:Hooters of America - T  CO ID:75-0372230 CCD | | 906604030705675 | -2,008.60 |
| 04/15/25 | Silver Eagle Dis DES:FintechEFT ID:83-4526800 INDN:Hooters of America - T  CO ID:83-4526800 CCD | | 906604030369883 | -1,501.10 |
| 04/15/25 | Brown Distributi DES:FintechEFT ID:37-1756927 INDN:Hooters of America - T  CO ID:74-2983920 CCD | | 906604030370061 | -1,131.40 |
| 04/15/25 | Del Papa Distrib DES:FintechEFT ID:74-1498115 INDN:Hooters of America - T  CO ID:74-1498115 CCD | | 906604030370009 | -1,128.77 |

*continued on the next page*

# BANK OF AMERICA

**Your checking account**

TW RESTAURANT HOLDER LLC   |   Account # ▮▮▮▮ 4621   |   March 24, 2025 to April 20, 2025

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 04/15/25 | Fisher59 - Dento DES:FintechEFT ID:75-1669730 INDN:Hooters of America - T  CO ID:75-1669730 CCD | | 906604030705759 | -1,124.50 |
| 04/15/25 | GG Distributing  DES:FintechEFT ID:46-0710283 INDN:Hooters of America - T  CO ID:46-0710283 CCD | | 906604030370026 | -1,053.54 |
| 04/15/25 | Silver Eagle Bev DES:FintechEFT ID:37-1756927 INDN:Hooters of America - T  CO ID:76-0252038 CCD | | 906604030370079 | -1,024.20 |
| 04/15/25 | EMPOWER        DES:EMPOWER ID:696062314317  INDN:Hooters of Ameri        CO ID:GWTCMM5663 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906604046961660 | -944.03 |
| 04/15/25 | Budweiser Dist C DES:FintechEFT ID:75-1325404 INDN:Hooters of America - T  CO ID:75-1325404 CCD | | 906604030369945 | -642.55 |
| 04/15/25 | Party Stop Fine  DES:FintechEFT ID:75-1469457 INDN:Hooters of America - T  CO ID:75-1469457 CCD | | 906604030370091 | -630.41 |
| 04/15/25 | Houston Distribu DES:FintechEFT ID:74-1608783 INDN:Hooters of America - T  CO ID:74-1608783 CCD | | 906604030370082 | -490.02 |
| 04/15/25 | Spec's Family Pa DES:FintechEFT ID:74-1532648 INDN:Hooters of America - T  CO ID:74-1532648 CCD | | 906604034560225 | -401.35 |
| 04/15/25 | Capital Reyes Di DES:FintechEFT ID:36-4121934 INDN:Hooters of America - T  CO ID:36-4121934 CCD | | 906604034560034 | -314.00 |
| 04/15/25 | L & F Distributo DES:FintechEFT ID:37-1756927 INDN:Hooters of America - T  CO ID:74-2200646 CCD | | 906604030370180 | -250.40 |
| 04/15/25 | Andrews Distribu DES:FintechEFT ID:74-1855888 INDN:Hooters of America - T  CO ID:74-1855888 CCD | | 906604030370155 | -211.85 |
| 04/15/25 | Twin Liquors LP  DES:FINTECHEFT ID:74-2212335 INDN:Hooters of America - T  CO ID:74-2212335 CCD | | 906604030600117 | -203.57 |
| 04/16/25 | ZBA TRANSFER TO ▮▮▮▮1907 | | 081304163000000 | -264.46 |
| 04/16/25 | TABC AIMS        DES:Online pmt ID:458Alxb3EqbqFiK  INDN:TW Restaurant Holder, CO ID:2146000311 CCD | | 906605033115606 | -4,850.00 |

*continued on the next page*

TW RESTAURANT HOLDER LLC   |   Account # ████████ | March 24, 2025 to April 20, 2025

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/16/25 | TABC AIMS       DES:Online pmt ID:458AIUmV78agdjI  INDN:TW Restaurant Holder, CO ID:2146000311 CCD | | 906605033115605 | -4,850.00 |
| 04/16/25 | TABC AIMS       DES:Online pmt ID:458AIY141xLo2hi  INDN:TW Restaurant Holder, CO ID:2146000311 CCD | | 906605033115604 | -4,850.00 |
| 04/16/25 | Ben E. Keith Bev DES:FintechEFT ID:75-0372230 INDN:Hooters of America - T CO ID:75-0372230 CCD | | 906605020063911 | -1,640.25 |
| 04/16/25 | Spec's Family Pa DES:FintechEFT ID:74-1532648 INDN:Hooters of America - T CO ID:74-1532648 CCD | | 906605023752454 | -1,182.52 |
| 04/16/25 | Houston Distribu DES:FintechEFT ID:74-1608783 INDN:Hooters of America - T  CO ID:74-1608783 CCD | | 906605019767316 | -776.44 |
| 04/16/25 | TABC AIMS       DES:Online pmt ID:458AIPTisBnVFjW  INDN:TW Restaurant Holder, CO ID:2146000311 CCD | | 906605033115603 | -300.00 |
| 04/17/25 | TEXAS WINGS 4621 DES:PAYABLES    FL# 25107004433  INDN:SETT-BATCH 2453800232 CO ID:2453800232 CCD  BATCH DESC:DYNAMICS EFT DEPOSIT | | 900507018084497 | -994,769.59 |
| 04/17/25 | TEXAS WINGS 4621 DES:PAYABLES    FL# 25107004433  INDN:SETT-BATCH 2453800232 CO ID:2453800232 CCD  BATCH DESC:DYNAMICS EFT DEPOSIT | | 900507018084498 | -9,084.69 |
| 04/17/25 | TEXAS WINGS 4621  DES:PAYROLL     FL# 25107003215  INDN:SETT-BATCH 2453800232 CO ID:2453800232 CCD | | 900507016955484 | -2,037.08 |
| 04/17/25 | TEXAS WINGS 4621  DES:PAYROLL     FL# 25107003215  INDN:SETT-BATCH 2453800232 CO ID:2453800232 CCD | | 900507016955482 | -1,943.04 |
| 04/17/25 | Andrews Distribu DES:FintechEFT ID:03-0509514 INDN:Hooters of America - T CO ID:03-0509514 CCD | | 906606018572096 | -7,183.05 |
| 04/17/25 | Glazer's Beer &  DES:FINTECHEFT ID:46-3963536 INDN:Hooters of America - T  CO ID:46-3963536 CCD | | 906606022313309 | -3,860.83 |
| 04/17/25 | Ben E. Keith Bev DES:FintechEFT ID:75-0372230 INDN:Hooters of America - T  CO ID:75-0372230 CCD | | 906606018572233 | -3,153.40 |
| 04/17/25 | Silver Eagle Dis DES:FintechEFT ID:83-4526800 INDN:Hooters of America - T  CO ID:83-4526800 CCD | | 906606014716633 | -2,455.16 |
| 04/17/25 | Reed Beverage In DES:FintechEFT ID:75-1432409 INDN:Hooters of America - T  CO ID:75-1432409 CCD | | 906606018572197 | -2,311.70 |

*continued on the next page*

**BANK OF AMERICA**

<span style="color:red">**Your checking account**</span>

TW RESTAURANT HOLDER LLC    |    Account # ■■■■■■■ 4621    |    March 24, 2025 to April 20, 2025

## Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 04/17/25 | Pinkies Inc      DES:FINTECHEFT ID:75-0706783 INDN:Hooters of America - T  CO ID:75-0706783 CCD | | 906606014844954 | -1,955.55 |
| 04/17/25 | Twin Liquors LP  DES:FintechEFT ID:74-2212335 INDN:Hooters of America - T  CO ID:74-2212335 CCD | | 906606014716623 | -1,844.29 |
| 04/17/25 | Capital Reyes Di DES:FintechEFT ID:36-4121934 INDN:Hooters of America - T  CO ID:36-4121934 CCD | | 906606014716764 | -1,475.70 |
| 04/17/25 | Silver Eagle Bev DES:FintechEFT ID:37-1756927 INDN:Hooters of America - T  CO ID:76-0252038 CCD | | 906606018572258 | -1,310.15 |
| 04/17/25 | Spec's Family Pa DES:FintechEFT ID:74-1532648 INDN:Hooters of America - T  CO ID:74-1532648 CCD | | 906606018572203 | -869.14 |
| 04/17/25 | George Distribut DES:FINTECHEFT ID:37-1756927 INDN:Hooters of America - T  CO ID:75-1829707 CCD | | 906606014844948 | -515.90 |
| 04/17/25 | L & F Distributo DES:FintechEFT ID:37-1756927 INDN:Hooters of America - T  CO ID:74-2200646 CCD | | 906606014716692 | -440.35 |
| 04/17/25 | Andrews Distribu DES:FintechEFT ID:74-1855888 INDN:Hooters of America - T  CO ID:74-1855888 CCD | | 906606018572120 | -251.10 |
| 04/17/25 | L & F Distributo DES:FintechEFT ID:37-1756927 INDN:Hooters of America - T  CO ID:74-2200646 CCD | | 906606014716909 | -83.00 |
| 04/17/25 | Houston Distribu DES:FintechEFT ID:74-1608783 INDN:Hooters of America - T  CO ID:74-1608783 CCD | | 906606014716838 | -70.94 |
| 04/18/25 | Ben E. Keith Bev DES:FintechEFT ID:75-0372230 INDN:Hooters of America - T  CO ID:75-0372230 CCD | | 906607014644902 | -3,106.10 |
| 04/18/25 | Andrews Distribu DES:FintechEFT ID:03-0509514 INDN:Hooters of America - T  CO ID:03-0509514 CCD | | 906607017510311 | -1,912.80 |
| 04/18/25 | Capital Reyes Di DES:FintechEFT ID:36-4121934 INDN:Hooters of America - T  CO ID:36-4121934 CCD | | 906607017510111 | -1,374.45 |
| 04/18/25 | Standard Sales C DES:FintechEFT ID:75-0875143 INDN:Hooters of America - T  CO ID:75-0875143 CCD | | 906607014429605 | -1,125.54 |
| 04/18/25 | Eagle Distributi DES:FintechEFT ID:71-0613095 INDN:Hooters of America - T  CO ID:71-0613095 CCD | | 906607017510307 | -1,030.70 |

*continued on the next page*

TW RESTAURANT HOLDER LLC   |   Account # ████████ 7424   |   March 24, 2025 to April 20, 2025

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 04/18/25 | Glazer's Beer &  DES:FINTECHEFT ID:46-3963536 INDN:Hooters of America - T  CO ID:46-3963536 CCD | | 906607022870771 | -1,030.00 |
| 04/18/25 | Houston Distribu DES:FintechEFT ID:74-1608783 INDN:Hooters of America - T  CO ID:74-1608783 CCD | | 906607017510117 | -962.17 |
| 04/18/25 | Faust Distributi DES:FINTECHEFT ID:76-0562993 INDN:Hooters of America - T  CO ID:76-0562993 CCD | | 906607014578987 | -596.48 |
| 04/18/25 | Brown Distributi DES:FintechEFT ID:37-1756927 INDN:Hooters of America - T  CO ID:74-2983920 CCD | | 906607014429732 | -516.55 |
| 04/18/25 | Spec's Family Pa DES:FintechEFT ID:74-1532648 INDN:Hooters of America - T  CO ID:74-1532648 CCD | | 906607017510063 | -457.33 |
| **Total withdrawals and other debits** | | | | **-$4,589,707.07** |

# Checks

| Date | Check # | Bank reference | Amount | Date | Check # | Bank reference | Amount |
|------|---------|----------------|--------|------|---------|----------------|--------|
| 04/10 | 2000028087 | 813008592668086 | -326.00 | 03/31 | 2000028102 | 813008992872984 | -774.25 |
| 03/27 | 2000028089* | 813008792545307 | -100.00 | 04/11 | 2000028105* | 813008892155568 | -750.00 |
| 03/25 | 2000028093* | 813004892580382 | -750.00 | 04/14 | 2000028106 | 813008892711970 | -1,522.50 |
| 03/31 | 2000028097* | 813007492048333 | -300.00 | 04/16 | 2000028155* | 813009392530857 | -1,050.00 |
| 04/03 | 2000028099* | 813009692714143 | -750.00 | 04/17 | 2000028157* | 813009592358480 | -200.00 |
| 04/04 | 2000028101* | 813003792059642 | -75.00 | 04/14 | 2000028159* | 813004092894013 | -750.00 |
| | | | | **Total checks** | | | **-$7,347.75** |
| | | | | **Total # of checks** | | | **12** |

*  There is a gap in sequential check numbers